

EXHIBIT C

**Investment in Capital Equipment - Hunter**                     **Exhibit 2.0.1 (OM)**

|  | Ref: | 2010 | 2011 | 2012 |
|---|---|---|---|---|
| Total Capital Equipment | [1] | 2,358,182 | 2,735,966 | 3,444,672 |
| Total Revenue | Ex. 2.3 | 19,067,445 | 22,480,893 | 20,857,635 |
| Capital Equipment / Revenue |  | 12% | 12% | 17% |
| Average Ratio |  |  |  | 14% |

**Notes:**
1 - Riedel Ex. 146.

EXHIBIT C

**Hunter Revenue - Reasonableness Check**                                                            **Exhibit 2.0.2**

| Year | Total Actual Revenue (see Ex. 4.0) | CAGR '05 Base | CAGR '06 Base | Incremental Revenue (see Ex. 2.0 (OM)) | But-For Revenue | CAGR '05 | CAGR '06 |
|---|---|---|---|---|---|---|---|
| 2005 | $ 4,880,343 | | | | | | |
| 2006 | 8,209,401 | 68% | | | | | |
| 2007 | 11,813,530 | 56% | 44% | | | | |
| 2008 | 16,026,743 | 49% | 40% | | | | |
| 2009 | 20,007,743 | 42% | 35% | | | | |
| 2010 | 20,568,081 | 33% | 26% | | | | |
| 2011 | 19,067,445 | 25% | 18% | | | | |
| 2012 | 22,113,523 | 24% | 18% | 10,891,943 | 33,005,466 | 31% | 26% |
| 2013 | 20,605,139 | 20% | 14% | 9,951,971 | 30,557,110 | 26% | 21% |

EXHIBIT C



EXHIBIT C



EXHIBIT C



EXHIBIT C

| Hunter Lost Account Specific Revenue - Capitation | | | | | | | | Exhibit 2.1.2 |
|---|---|---|---|---|---|---|---|---|
| Affected? | (Multiple Items) | *see* Ex. 2.1.3 | | | | | | |

| Sum of Payment | | Year | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Client ID | Description | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 |
| | 2730 PETALUMA HEALTH CENTER | (628,130) | (980,697) | (720,814) | (34,355) | (1,560) | (403) | (335) |
| | 2195 LOMBARDI MEDICAL | (459,913) | (608,790) | (468,408) | (3,881) | (537) | (404) | (268) |
| | 2550 CHANATE HEALTH CENTER | (34,585) | (580,374) | (544,591) | (4,463) | (320) | (170) | 0 |
| | 8222 ALEXANDER VALLEY REGIONAL | (129,998) | (179,726) | (182,110) | (27,111) | (274) | (159) | (125) |
| | 2661 POINT REYES MEDICAL CLINIC | (69,132) | (155,115) | (99,386) | (19,202) | (1,274) | (149) | (191) |
| | 2733 ELSIE ALLEN HEALTH CENTER | (23,396) | (53,126) | (36,368) | (424) | (15) | 0 | |
| | 8578 BOLINAS FAMILY PRACTICE | (10,967) | (35,467) | (36,668) | (1,952) | 0 | 0 | |
| | 8519 STINSON BEACH MEDICAL CENTER | (13,942) | (40,468) | (24,553) | (1,357) | (255) | (30) | (5) |
| Grand Total | | (1,370,064) | (2,633,762) | (2,112,899) | (92,745) | (4,234) | (1,314) | (924) |

Ave. Revenue 2008-2009                    $ (2,373,331)

Data Sources:
CPA2007
CPA2007_AE
CPA2008
CPA2008_AE
CPA2008_BS
CPA2009
CPA2009_AE
CPA2009_BS
CPA2010
CPA2010_AE
CPA2010_BS
CPA2011
CPA2011_AE
CPA2011_BS
CPA2012
CPA2012_AE
CPA2012_BS
CPA2013
CPA2013_AE
CPA2013_BS

EXHIBIT C



EXHIBIT C

**Hunter - Estimated Average Payment Rate by Year - Top 30 CPT Codes of Total Billing By Year**          **Exhibit 2.1.4**

Top 30?     yes

| | | | Wtd. Ave. Price | -5% | -3% | -8% |

Sum of Ave Column Labels

| Row Labels | 2008 | 2009 | 2010 | 2011 | 7 Mos. To 2012 Jul-13 | | 2009 Billing | Price Change from 2009 to 2011 | Price Change from 2009 to 2012 | Price Change from 2009 to 2013 |
|---|---|---|---|---|---|---|---|---|---|---|
| 80050 | $82.26 | $64.10 | $75.74 | $71.21 | $75.37 | $75.44 | $ 1,946,136 | 11% | 18% | 18% |
| 80053 | $11.98 | $13.09 | $13.63 | $12.53 | $13.43 | $12.05 | $ 1,493,311 | -4% | 3% | -8% |
| 80055 | $56.24 | $57.64 | $86.87 | $78.65 | $71.43 | $66.00 | $ 470,870 | 36% | 24% | 14% |
| 80061 | $17.31 | $20.07 | $20.21 | $19.13 | $19.90 | $18.27 | $ 2,722,225 | -5% | -1% | -9% |
| 81001 | $5.92 | $6.31 | $7.90 | $7.56 | $7.37 | $6.21 | $ 310,172 | 20% | 17% | -1% |
| 82306 | $33.54 | $38.78 | $52.56 | $47.41 | $44.78 | $43.71 | $ 2,040,069 | 22% | 15% | 13% |
| 82607 | $20.41 | $17.01 | $18.13 | $17.69 | $18.27 | $17.83 | $ 255,464 | 4% | 7% | 5% |
| 82627 | $33.19 | $33.63 | $36.22 | $34.28 | $33.55 | $33.80 | $ 273,558 | 2% | 0% | 0% |
| 82670 | $41.23 | $40.61 | $43.78 | $40.72 | $40.01 | $39.96 | $ 531,942 | 0% | -1% | -2% |
| 83001 | $27.16 | $27.14 | $30.57 | $28.66 | $29.20 | $28.21 | $ 318,222 | 6% | 8% | 4% |
| 83036 | $12.64 | $12.77 | $14.88 | $14.54 | $15.19 | $14.41 | $ 768,440 | 14% | 19% | 13% |
| 83090 | $22.80 | $23.92 | $30.26 | $18.01 | $16.49 | $16.52 | $ 356,019 | -25% | -31% | -31% |
| 83698 | $32.08 | $29.34 | $20.50 | $15.65 | $15.72 | $17.28 | $ 421,066 | -47% | -46% | -41% |
| 83896 | $174.27 | $126.36 | $52.15 | $38.81 | $18.22 | $1.16 | $ 415,113 | -69% | -86% | -99% |
| 84153 | $21.82 | $20.52 | $21.19 | $20.64 | $21.75 | $19.00 | $ 652,892 | 1% | 6% | -7% |
| 84403 | $34.98 | $36.30 | $39.49 | $36.85 | $36.20 | $36.44 | $ 565,494 | 2% | 0% | 0% |
| 84439 | $15.55 | $17.02 | $20.16 | $18.69 | $18.60 | $16.86 | $ 559,252 | 10% | 9% | -1% |
| 84443 | $18.81 | $21.59 | $21.16 | $19.13 | $19.89 | $18.84 | $ 1,873,771 | -11% | -8% | -13% |
| 84481 | $20.63 | $21.63 | $24.70 | $23.05 | $23.13 | $20.96 | $ 379,036 | 7% | 7% | -3% |
| 85025 | $8.51 | $8.92 | $9.29 | $8.56 | $8.83 | $7.59 | $ 1,147,800 | -4% | -1% | -15% |
| 86003 | $9.40 | $18.47 | $30.75 | $28.46 | $28.63 | $27.40 | $ 319,403 | 54% | 55% | 48% |
| 86141 | $18.73 | $19.26 | $20.35 | $15.83 | $14.39 | $13.82 | $ 377,207 | -18% | -25% | -28% |
| 86703 | $11.05 | $9.90 | $8.12 | $8.68 | $10.08 | $10.90 | $ 385,941 | -12% | 2% | 10% |
| 87070 | $16.86 | $17.92 | $19.21 | $17.38 | $18.59 | $15.53 | $ 305,185 | -3% | 4% | -13% |
| 87077 | $23.91 | $18.82 | $13.07 | $12.69 | $13.04 | $11.83 | $ 330,612 | -33% | -31% | -37% |
| 87086 | $15.21 | $11.64 | $13.95 | $13.46 | $13.42 | $11.96 | $ 539,334 | 16% | 15% | 3% |
| 87186 | $20.55 | $17.62 | $12.64 | $12.29 | $12.60 | $11.52 | $ 494,353 | -30% | -28% | -35% |
| 87491 | $26.23 | $22.11 | $15.52 | $14.42 | $16.56 | $16.65 | $ 1,322,318 | -35% | -25% | -25% |
| 87591 | $26.13 | $21.91 | $14.81 | $13.82 | $15.92 | $16.17 | $ 1,290,645 | -37% | -27% | -26% |
| 88175 | $23.07 | $21.41 | $18.38 | $16.13 | $17.49 | $17.46 | $ 1,200,455 | -25% | -18% | -18% |

Notes:
The Top 30 CPT Code billings comprise approximately 70% of Hunter's total billings over this period.
Source data is Hunter billing data files: TOPCPT2008 to TOPCPT2013 (single data file for each year 2008 to 2013).
Billing amounts were converted to payment amounts. The average conversion rates are illustrated in Exhibit 2.1.4.

EXHIBIT C

**Hunter: Ratio of Billings to Revenue to Obtain Average Payment Amount**                                    **Exhibit 2.1.5**

| | 2008 | 2009 | 2010 | 2011 | 2012 | 7 Mos. To Jul-13 | Total |
|---|---|---|---|---|---|---|---|
| Billings [1] | $ 27,145,037 | $39,716,431 | $57,152,286 | $63,817,489 | $59,883,956 | $ 31,002,881 | $278,718,080 |
| Revenue [2] | $ 15,898,692 | $19,210,252 | $17,721,212 | $18,739,155 | $20,501,536 | $ 10,962,240 | $103,033,086 |
| Ratio of Billings to Revenue | 59% | 48% | 31% | 29% | 34% | 35% | 37% |

Notes:
1 - Source data is Hunter billing data files: TOPCPT2008 to TOPCPT2013 (single data file for each year 2008 to 2013).
2 - Source data is Hunter payment data files as referenced below:
CPA2007
CPA2007_AE
CPA2008
CPA2008_AE
CPA2008_BS
CPA2009
CPA2009_AE
CPA2009_BS
CPA2010
CPA2010_AE
CPA2010_BS
CPA2011
CPA2011_AE
CPA2011_BS
CPA2012
CPA2012_AE
CPA2012_BS
CPA2013
CPA2013_AE
CPA2013_BS

EXHIBIT C

**Summary of Other Lost Account Revenue - Hunter**

*Sources for Accounts data is identified in Ex. 2.1.2*

Exhibit 2.1.6

| Sum of Payment Affected? | Description | Year | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 |
| | CLEAR CENTER OF HEALTH | ($344,769) | ($334,053) | ($368,565) | ($358,339) | ($311,561) | ($270,822) | ($126,702) |
| | DENISE R. MARK, MD | ($156,110) | ($236,733) | ($275,581) | ($264,950) | ($169,808) | ($157,294) | ($74,999) |
| | GENERATIONS OF WOMEN | ($29,529) | ($44,056) | ($296,239) | ($273,810) | ($196,508) | ($153,455) | ($92,366) |
| | JAMES S. NAGEL, M.D. | ($124,530) | ($187,841) | ($229,259) | ($169,350) | ($76,894) | ($54,738) | ($25,419) |
| | BLAKE MASSEY, PA-C | | ($52,444) | ($131,392) | ($193,255) | ($164,165) | ($153,407) | ($96,936) |
| | ACACIA - SALINAS | ($71,637) | ($100,874) | ($95,227) | ($99,070) | ($78,102) | ($70,383) | ($39,882) |
| | QUALITY OF LIFE MEDICINE | | ($4,496) | ($112,157) | ($157,360) | ($119,731) | ($74,298) | ($30,921) |
| | PETER E. FRANKLIN, M.D. | ($97,077) | ($103,904) | ($89,290) | ($108,128) | ($27,279) | ($9,148) | ($5,584) |
| | MARGARET CHU, M.D. | ($52,288) | ($82,834) | ($84,017) | ($51,782) | ($62,461) | ($55,736) | ($3,916) |
| | STEVEN BATANIDES, M.D. | ($8,175) | ($36,547) | ($73,287) | ($87,832) | ($83,722) | ($27,277) | ($781) |
| | LEMI MEDICAL CENTER | ($42,508) | ($92,614) | ($106,534) | ($50,983) | ($228) | ($3) | |
| | KAPLA MEDICAL GROUP | | ($7,506) | ($144,490) | ($75,306) | ($23,244) | ($9,948) | ($1,952) |
| | RANADIVE M.D.s, INC. | ($140,303) | ($50,656) | ($35,766) | ($19,104) | ($11,623) | ($1,769) | ($246) |
| | ACACIA - PRUNEDALE | ($49,643) | ($36,636) | ($36,059) | ($45,251) | ($34,039) | ($24,815) | ($12,241) |
| | CA SKIN INSTITUTE SAN JOSE | ($36,290) | ($49,365) | ($31,376) | ($32,801) | ($31,945) | ($19,786) | ($14,903) |
| | MANJUL PATWARDHAN, M.D. | ($6,582) | ($12,342) | ($12,470) | ($63,827) | ($92,471) | ($19,045) | ($5,218) |
| | OWEN MEDICAL GROUP | | ($31) | ($55,374) | ($77,227) | ($50,097) | ($21,432) | ($3,005) |
| | NIKOLA LOZANOV, M.D., INC. | ($146) | ($25,301) | ($124,914) | ($36,598) | ($10,318) | ($1,539) | ($140) |
| | JOHN M. RASHKIS, M.D. | ($44,545) | ($36,953) | ($34,986) | ($32,531) | ($28,792) | ($15,027) | ($51) |
| | DAVID CHARP, M.D. | ($21,883) | ($28,254) | ($26,563) | ($23,380) | ($27,273) | ($20,954) | ($7,043) |
| | WHITNEY D. DIXON, M.D | ($14,992) | ($22,521) | ($22,829) | ($38,795) | ($27,784) | ($22,525) | ($5,515) |
| | JOSEL CABACCAN, M.D. | ($4,677) | ($7,254) | ($14,066) | ($20,324) | ($49,935) | ($32,153) | ($4,369) |
| | STACEY HEIN, M.D. | | | | ($13,521) | ($72,033) | ($22,963) | ($1,343) |
| | PACIFIC WOMEN'S HEALTH CLINIC | | | | ($14,491) | ($22,305) | ($56,285) | ($1,418) |
| | MONTEREY BAY GI CONSULTS | ($3,710) | ($5,888) | ($18,264) | ($16,919) | ($22,877) | ($11,567) | ($7,894) |
| | AMADOR VALLEY MEDICAL CENTER | | ($23,364) | ($13,622) | ($13,426) | ($27,247) | ($817) | $0 |
| | CA SKIN INSTITUTE MOUNTAIN VIEW | ($4,244) | ($12,569) | ($14,468) | ($14,162) | ($10,818) | ($12,455) | ($4,998) |
| | MARTIN LEUNG, M.D. | ($377) | ($501) | ($1,116) | ($41,267) | ($2,647) | ($617) | $0 |
| | DENNIS PENNER, M.D. | | | | ($7,121) | ($20,968) | ($9,389) | ($192) |
| | BAY AREA OBGYN MEDICAL GROUP | ($114) | | ($5,648) | ($6,462) | ($10,241) | ($59) | |
| | LOS OLIVOS WOMEN'S MEDICAL GRO | ($106,014) | ($113,302) | ($142,130) | ($107,971) | ($84,852) | ($72,438) | ($23,094) |
| **Grand Total** | | ($1,360,141) | ($1,708,838) | ($2,595,689) | ($2,514,842) | ($1,951,973) | ($1,402,145) | ($591,129) |

EXHIBIT C



EXHIBIT C



EXHIBIT C



EXHIBIT C



EXHIBIT C



EXHIBIT C



EXHIBIT C



EXHIBIT C



EXHIBIT C



EXHIBIT C



EXHIBIT C



EXHIBIT C



EXHIBIT C



Page 31 of 87

EXHIBIT C



EXHIBIT C



EXHIBIT C



EXHIBIT C



EXHIBIT C



EXHIBIT C



EXHIBIT C



EXHIBIT C



EXHIBIT C



EXHIBIT C



EXHIBIT C



EXHIBIT C



EXHIBIT C

Exhibit 2.7.2

Summary of Hunter Test Counts by CPT Code
*Where Quest Offered a Test in the Same CPT Code*

Exclude?        (blank)
Quest Top 100?   yes

Sum of Qty Billed Period

| HM CPT | 2008 | 2009 | 2010 | 2011 | 2012 | 7 Mos. To Jul-13 | Grand Total |
|---|---|---|---|---|---|---|---|
| 80061 | 54,611 | 65,609 | 61,312 | 67,929 | 69,011 | 38,997 | 357,469 |
| 85025 | 54,313 | 62,263 | 55,426 | 64,732 | 67,046 | 41,994 | 345,774 |
| 80053 | 47,781 | 55,158 | 49,425 | 58,344 | 61,880 | 35,915 | 308,503 |
| 84443 | 37,042 | 41,976 | 39,650 | 42,240 | 44,015 | 25,572 | 230,495 |
| 83036 | 24,496 | 29,100 | 27,240 | 32,603 | 36,372 | 21,613 | 171,424 |
| 82306 | 12,257 | 25,446 | 27,472 | 35,589 | 39,817 | 22,105 | 162,686 |
| 87491 | 26,898 | 28,927 | 25,545 | 31,572 | 30,628 | 17,574 | 161,144 |
| 87591 | 26,753 | 28,489 | 25,352 | 31,425 | 30,475 | 17,529 | 160,023 |
| 81001 | 19,565 | 23,794 | 21,259 | 24,493 | 28,581 | 17,159 | 134,851 |
| 87086 | 20,038 | 22,403 | 19,410 | 20,958 | 21,887 | 13,905 | 118,601 |
| 88175 | 20,665 | 27,118 | 22,132 | 18,939 | 16,803 | 9,057 | 114,714 |
| 86592 | 15,320 | 16,680 | 20,476 | 23,412 | 23,106 | 13,210 | 112,204 |
| 84439 | 12,792 | 15,895 | 16,568 | 19,574 | 21,275 | 11,429 | 97,533 |
| 86703 | 18,692 | 18,859 | 16,185 | 15,304 | 14,704 | 7,737 | 91,481 |
| 84153 | 12,869 | 15,392 | 13,923 | 16,530 | 16,998 | 9,997 | 85,709 |
| 84550 | 7,486 | 10,706 | 11,575 | 13,739 | 12,683 | 7,412 | 63,601 |
| 85610 | 8,198 | 10,204 | 9,289 | 10,727 | 9,713 | 5,426 | 53,557 |
| 82607 | 5,104 | 7,265 | 7,934 | 10,763 | 11,829 | 7,309 | 50,204 |
| 87070 | 7,584 | 8,237 | 9,143 | 10,348 | 8,669 | 5,597 | 49,578 |
| 86141 | 5,275 | 9,474 | 9,271 | 9,707 | 10,202 | 5,467 | 49,396 |
| 80048 | 7,488 | 8,108 | 7,256 | 8,852 | 8,973 | 4,808 | 45,485 |
| 84481 | 6,853 | 8,477 | 7,314 | 7,864 | 8,223 | 4,869 | 43,600 |
| 84403 | 5,056 | 7,536 | 7,326 | 8,142 | 9,179 | 5,135 | 42,374 |
| 83540 | 6,382 | 7,421 | 7,046 | 7,749 | 7,806 | 4,587 | 40,991 |
| 84436 | 5,274 | 6,942 | 7,289 | 8,778 | 7,885 | 3,937 | 40,105 |
| 83090 | 4,291 | 7,199 | 7,463 | 7,605 | 8,440 | 4,656 | 39,654 |
| 80076 | 7,437 | 7,007 | 5,942 | 7,493 | 7,130 | 3,652 | 38,661 |
| 81003 | 5,549 | 7,848 | 6,079 | 7,472 | 6,766 | 3,897 | 37,611 |
| 86003 | 4,324 | 8,363 | 6,608 | 7,258 | 7,287 | 3,695 | 37,535 |
| 82728 | 5,660 | 6,688 | 6,332 | 7,081 | 6,956 | 4,022 | 36,739 |
| 82947 | 6,442 | 7,735 | 5,736 | 5,945 | 7,390 | 3,399 | 36,647 |
| 82670 | 4,301 | 6,335 | 6,277 | 6,471 | 6,509 | 3,183 | 33,076 |
| 82570 | 4,171 | 5,172 | 4,617 | 5,719 | 6,898 | 5,080 | 31,657 |
| 83525 | 3,739 | 6,588 | 6,023 | 5,319 | 5,887 | 3,083 | 30,639 |
| 85027 | 5,365 | 5,668 | 3,520 | 5,819 | 6,292 | 3,843 | 30,507 |
| 86140 | 1,916 | 3,122 | 3,416 | 6,993 | 8,675 | 4,930 | 29,052 |
| 82043 | 3,728 | 4,550 | 4,122 | 5,040 | 6,165 | 4,644 | 28,249 |
| 83550 | 3,671 | 4,802 | 4,861 | 5,695 | 5,547 | 3,165 | 27,741 |
| 83001 | 3,971 | 5,671 | 5,085 | 5,286 | 4,921 | 2,405 | 27,339 |
| 86038 | 4,443 | 5,148 | 4,355 | 5,231 | 5,032 | 2,457 | 26,666 |
| 86803 | 4,052 | 4,473 | 3,617 | 5,383 | 5,571 | 3,075 | 26,171 |
| 82565 | 3,909 | 4,068 | 3,375 | 4,069 | 6,180 | 2,952 | 24,553 |
| 83701 | 42 | 496 | 3,188 | 5,547 | 9,354 | 5,424 | 24,051 |
| 87340 | 3,595 | 4,084 | 3,413 | 5,232 | 4,757 | 2,488 | 23,569 |
| 86706 | 3,356 | 4,259 | 3,927 | 4,361 | 3,927 | 2,448 | 22,278 |
| 83912 | 1,560 | 1,669 | 2,024 | 2,788 | 9,860 | 3,834 | 21,735 |
| 84479 | 2,703 | 3,789 | 4,326 | 5,238 | 3,936 | 1,730 | 21,722 |
| 83891 | 1,336 | 1,467 | 1,927 | 2,604 | 10,301 | 3,852 | 21,487 |
| 82627 | 3,076 | 3,934 | 3,891 | 3,908 | 4,031 | 2,182 | 21,022 |
| 84144 | 3,011 | 4,384 | 3,727 | 3,629 | 3,750 | 1,948 | 20,449 |
| 82746 | 2,231 | 3,444 | 3,445 | 4,017 | 4,259 | 2,839 | 20,235 |
| 84702 | 3,632 | 3,929 | 3,354 | 3,735 | 3,589 | 1,863 | 20,102 |
| 84460 | 2,638 | 3,668 | 3,009 | 3,684 | 4,480 | 2,322 | 19,801 |
| 82274 | 2,578 | 3,994 | 2,605 | 2,703 | 4,345 | 3,523 | 19,748 |
| 80055 | 4,071 | 3,951 | 2,819 | 3,229 | 3,295 | 1,987 | 19,352 |
| 84450 | 2,290 | 3,136 | 2,840 | 3,389 | 5,310 | 2,292 | 19,257 |
| 84402 | 2,722 | 4,787 | 4,753 | 4,914 | 1,965 | 32 | 19,173 |
| 84100 | 3,287 | 3,568 | 2,873 | 3,353 | 3,779 | 2,118 | 18,978 |
| 82550 | 2,084 | 2,819 | 3,055 | 3,990 | 4,225 | 2,300 | 18,473 |

EXHIBIT C

Exhibit 2.7.2

Sum of Qty Billed Period

| HM_CPT | 2008 | 2009 | 2010 | 2011 | 2012 | 7 Mos. To Jul-13 | Grand Total |
|---|---|---|---|---|---|---|---|
| 84480 | 3,244 | 3,478 | 2,878 | 3,378 | 3,074 | 2,083 | 18,135 |
| 82977 | 2,552 | 2,659 | 2,670 | 3,135 | 3,274 | 2,017 | 16,307 |
| 83721 | 1,321 | 3,580 | 2,018 | 1,977 | 4,966 | 1,629 | 15,491 |
| 82950 | 4,552 | 4,494 | 2,949 | 1,694 | 904 | 893 | 15,486 |
| 86376 | 1,927 | 2,617 | 2,652 | 3,102 | 3,151 | 1,528 | 14,977 |
| 87660 | 2,290 | 2,749 | 2,772 | 2,906 | 2,677 | 1,480 | 14,874 |
| 85007 | 1,794 | 2,155 | 2,138 | 2,926 | 3,196 | 2,614 | 14,823 |
| 87510 | 2,290 | 2,749 | 2,772 | 2,906 | 2,677 | 1,418 | 14,812 |
| 87480 | 2,290 | 2,749 | 2,772 | 2,906 | 2,676 | 1,418 | 14,811 |
| 87081 | 1,161 | 1,166 | 2,785 | 3,366 | 3,444 | 2,359 | 14,281 |
| 84146 | 2,964 | 3,155 | 2,169 | 2,437 | 2,382 | 1,155 | 14,262 |
| 86800 | 1,759 | 2,468 | 2,524 | 2,803 | 2,908 | 1,392 | 13,854 |
| 83655 | 4,123 | 3,872 | 1,583 | 1,718 | 1,373 | 851 | 13,520 |
| 84520 | 1,963 | 2,256 | 1,566 | 2,182 | 3,803 | 1,534 | 13,304 |
| 83002 | 2,090 | 2,855 | 2,256 | 2,305 | 2,249 | 1,280 | 13,035 |
| 83615 | 1,784 | 2,237 | 1,918 | 2,722 | 2,389 | 1,456 | 12,506 |
| 83735 | 1,550 | 1,726 | 1,862 | 2,455 | 2,684 | 1,897 | 12,174 |
| 86677 | 2,452 | 2,691 | 1,988 | 2,205 | 1,892 | 942 | 12,170 |
| 82150 | 1,785 | 2,305 | 2,066 | 2,229 | 2,227 | 1,195 | 11,807 |
| 85730 | 1,875 | 1,892 | 1,749 | 2,366 | 2,381 | 1,453 | 11,716 |
| 99199 | 1,831 | 2,048 | 1,989 | 2,238 | 2,121 | 1,121 | 11,348 |
| 83970 | 1,963 | 2,405 | 1,127 | 1,718 | 1,748 | 988 | 9,949 |
| 80101 | 2,161 | 2,805 | 1,784 | 1,489 | 893 | 429 | 9,561 |
| 83516 | 1,188 | 1,691 | 1,439 | 1,858 | 1,996 | 1,182 | 9,354 |
| 80074 | 1,474 | 1,559 | 1,646 | 2,113 | 1,716 | 740 | 9,248 |
| 82951 | 976 | 1,211 | 947 | 2,206 | 2,670 | 1,225 | 9,235 |
| 87621 | 5,170 | 2,403 | 418 | 501 | 408 | 306 | 9,206 |
| 83892 | 1,252 | 1,195 | 1,272 | 1,624 | 2,936 | 290 | 8,569 |
| 86708 | 1,110 | 1,622 | 1,360 | 1,713 | 1,591 | 986 | 8,382 |
| 86160 | 737 | 1,081 | 1,009 | 2,366 | 1,658 | 882 | 7,733 |
| 82785 | 733 | 1,282 | 1,823 | 1,862 | 1,387 | 631 | 7,718 |
| 86787 | 1,061 | 1,246 | 1,066 | 1,245 | 1,615 | 881 | 7,114 |
| 84703 | 1,271 | 1,378 | 1,167 | 1,261 | 1,166 | 563 | 6,806 |
| 84132 | 1,409 | 1,199 | 859 | 877 | 1,515 | 595 | 6,454 |
| 82784 | 746 | 1,255 | 1,065 | 1,304 | 1,333 | 710 | 6,413 |
| 82105 | 1,300 | 1,654 | 1,006 | 1,011 | 936 | 459 | 6,366 |
| 87177 | 995 | 1,229 | 1,148 | 1,261 | 1,090 | 543 | 6,266 |
| 87209 | 994 | 1,229 | 1,148 | 1,261 | 1,090 | 543 | 6,265 |
| 86304 | 1,308 | 1,354 | 1,031 | 1,070 | 901 | 594 | 6,258 |
| 86696 | 844 | 955 | 890 | 1,151 | 1,587 | 831 | 6,258 |
| 83880 | 1,022 | 1,222 | 1,057 | 1,116 | 1,012 | 526 | 5,955 |
| 84155 | 695 | 757 | 687 | 1,165 | 1,982 | 650 | 5,936 |
| 86900 | 1,015 | 1,050 | 1,001 | 1,203 | 1,103 | 501 | 5,873 |
| 86901 | 1,006 | 1,030 | 987 | 1,196 | 1,070 | 482 | 5,771 |
| 83690 | 704 | 1,036 | 933 | 1,166 | 1,227 | 660 | 5,726 |
| 86480 | 200 | 695 | 771 | 1,159 | 1,741 | 1,145 | 5,711 |
| 80299 | 2,528 | 2,636 | 305 | 89 | 56 | 42 | 5,656 |
| 84156 | 999 | 1,346 | 613 | 896 | 993 | 601 | 5,448 |
| 86695 | 784 | 866 | 741 | 1,006 | 1,371 | 660 | 5,428 |
| 82465 | 992 | 905 | 710 | 924 | 1,384 | 511 | 5,426 |
| 87046 | 90 | 1,037 | 1,140 | 1,301 | 1,199 | 627 | 5,394 |
| 87045 | 71 | 1,009 | 1,067 | 1,198 | 1,084 | 547 | 4,976 |
| 80069 | 579 | 695 | 769 | 1,050 | 1,029 | 569 | 4,691 |
| 86704 | 443 | 854 | 647 | 1,069 | 1,065 | 588 | 4,666 |
| 82310 | 740 | 744 | 556 | 924 | 1,270 | 354 | 4,588 |
| 86709 | 650 | 1,042 | 793 | 920 | 784 | 339 | 4,528 |
| 82378 | 542 | 920 | 833 | 891 | 655 | 425 | 4,266 |
| 86431 | 20 | 33 | 42 | 31 | 2,113 | 1,982 | 4,221 |
| 87338 | 499 | 837 | 683 | 767 | 849 | 489 | 4,124 |
| 86762 | 789 | 789 | 603 | 646 | 665 | 457 | 3,949 |
| 85045 | 521 | 753 | 724 | 799 | 617 | 356 | 3,770 |
| 86850 | 677 | 711 | 613 | 761 | 657 | 308 | 3,727 |
| 87522 | 866 | 957 | 479 | 470 | 417 | 233 | 3,422 |
| 84165 | 304 | 356 | 483 | 799 | 886 | 494 | 3,322 |
| 85014 | 971 | 846 | 252 | 396 | 421 | 193 | 3,079 |

EXHIBIT C

Exhibit 2.7.2

Sum of Qty Billed Period

| HM_CPT | 2008 | 2009 | 2010 | 2011 | 2012 | 7 Mos. To Jul-13 | Grand Total |
|---|---|---|---|---|---|---|---|
| 84478 | 618 | 516 | 304 | 437 | 906 | 297 | 3,078 |
| 85018 | 623 | 748 | 384 | 533 | 509 | 228 | 3,025 |
| 87075 | 323 | 378 | 354 | 592 | 727 | 442 | 2,816 |
| 86705 | 234 | 411 | 416 | 529 | 577 | 420 | 2,587 |
| 80164 | 550 | 622 | 368 | 391 | 399 | 207 | 2,537 |
| 86200 | 188 | 231 | 227 | 654 | 877 | 274 | 2,451 |
| 83021 | 474 | 533 | 288 | 288 | 395 | 436 | 2,414 |
| 86225 | 209 | 247 | 236 | 627 | 807 | 284 | 2,410 |
| 87517 | 321 | 474 | 451 | 460 | 458 | 205 | 2,369 |
| 87536 | 178 | 737 | 553 | 400 | 302 | 116 | 2,286 |
| 82652 | 327 | 499 | 259 | 314 | 419 | 143 | 1,961 |
| 83718 | 406 | 302 | 171 | 206 | 602 | 60 | 1,747 |
| 83013 | 73 | 122 | 134 | 323 | 596 | 352 | 1,600 |
| 86317 | 74 | 249 | 196 | 197 | 340 | 207 | 1,263 |
| 83900 | 157 | 212 | 150 | 269 | 193 | 188 | 1,169 |
| 80197 | 309 | 315 | 112 | 170 | 167 | 89 | 1,162 |
| 81220 | | | | | 306 | 367 | 673 |
| 88342 | | 12 | 95 | 28 | 79 | 337 | 551 |
| 88164 | 337 | | | | | | 337 |
| 83909 | 78 | 66 | 12 | 26 | 71 | 28 | 281 |
| 86343 | | 59 | 33 | 41 | 50 | 24 | 207 |
| 84311 | 13 | 21 | 30 | 16 | 19 | 11 | 110 |
| 81015 | 10 | 61 | 8 | 6 | 6 | 13 | 104 |
| 88142 | 99 | | | | | | 99 |
| 83986 | 11 | 11 | 16 | 29 | 5 | 15 | 87 |
| 85041 | 8 | 34 | 17 | 8 | 4 | 1 | 72 |
| 87427 | | | | 6 | 8 | 5 | 19 |
| Grand Total | 687,589 | 833,934 | 760,006 | 880,852 | 933,725 | 527,241 | 4,623,347 |

EXHIBIT C

**Summary of Hunter Test Counts by Source Data File**                    **Exhibit 2.7.3**

Exclude?        (blank)

Sum of Qty Billed  Period

| Source File | 2008 | 2009 | 2010 | 2011 | 2012 | 7 Mos. To Jul-13 | Grand Total |
|---|---|---|---|---|---|---|---|
| TOPCPT2008 | 831,076 | | | | | | 831,076 |
| TOPCPT2009 | | 1,041,160 | | | | | 1,041,160 |
| TOPCPT2010 | | | 951,542 | | | | 951,542 |
| TOPCPT2011 | | | | 1,091,639 | | | 1,091,639 |
| TOPCPT2012 | | | | | 1,189,496 | | 1,189,496 |
| TOPCPT2013 | | | | | | 704,025 | 704,025 |
| Grand Total | 831,076 | 1,041,160 | 951,542 | 1,091,639 | 1,189,496 | 704,025 | 5,808,938 |

EXHIBIT C



EXHIBIT C



EXHIBIT C

**HunterHeart Forecast**                                              **Exhibit 2.8.1**
*Source: Ex. 146 (Riedel), p.16*

|      | Revenue | Expenses | Earnings | Profitability Rate |
|------|---------|----------|----------|--------------------|
| 2012 | $ 3,077,339 | $ 1,640,343 | $ 1,436,996 | 53.3% |
| 2013 | 5,950,548 | 3,720,014 | 2,230,534 | 62.5% |
| 2014 | 12,177,110 | 6,638,655 | 5,538,455 | 54.5% |
| 2015 | 15,197,891 | 7,921,040 | 7,276,851 | 52.1% |

EXHIBIT C



EXHIBIT C

Exhibit C.R.1

Column headers: FY 2005 | FY 2006 | FY 2007 | FY 2008 | FY 2009 | FY 2010 | FY 2011 | FY 2012 | FY 2013

EXHIBIT C

[illegible], Inc.
PROFIT & LOSS STATEMENT

| | 2010-2013 | 2010-2013 | FY2005 | FY2006 | FY2007 | FY2008 | FY2009 | FY2010 | FY2011 | FY2012 | FY2013 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Years | | | | | | | | | | | |
| Total Rev per Req | $ 71.40 | $ 73.10 | | | 81.07 | 70.03 | 70.36 | 70.27 | 70.08 | 76.37 | 74.53 |
| Total Cost per Req | $ 70.06 | $ 37.05 | | | 153.10 | 92.51 | 70.76 | 73.01 | 46.79 | 36.70 | 41.90 |
| Cost Rate | 104% | 50% | | | 1.9% | [illegible] | 41% | [illegible] | [illegible] | [illegible] | [illegible] |

| Group | Summary Description | Description | Wtd. Avg. Total Cost Per Req (FY10-13) | Variable Cost Rate | Wtd. Avg. VC Per Req (FY10-13) | FY2005 | FY2006 | FY2007 | FY2008 | FY2009 | FY2010 | FY2011 | FY2012 | FY2013 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Expense | SG&A Wages | Labor | $ 2.42 | 25% | $ 0.61 | - | - | - | 111,670 | [illegible] | 651,459 | 591,569 | 711,107 | 749,041 |
| Expense | SG&A Wages | Overtime | $ 0.00 | 100% | $ 0.00 | - | - | | | | 1,394 | 111 | 201 | |
| Expense | SG&A Wages | Benefits | $ 0.41 | 25% | $ 0.10 | 4,201 | 519 | 463 | 71,416 | 95,486 | 92,264 | 87,163 | 141,971 | 142,271 |
| Expense | SG&A | Printing/Supplies/Other | $ 0.11 | 100% | $ 0.11 | 7,094 | 20,600 | 14,051 | 10,551 | 12,570 | 37,321 | 17,185 | 27,445 | 9,218 |
| Expense | SG&A Wages | HR - Labor | $ 0.24 | 0% | $ - | - | - | - | 12,432 | 65,042 | 63,577 | 63,102 | 60,013 | 100,745 |
| Expense | SG&A Wages | Benefits | $ 0.05 | 100% | $ 0.05 | - | - | - | 3,016 | 11,105 | 9,836 | 10,137 | 16,193 | 17,166 |
| Expense | SG&A | Employee Relations | $ 0.00 | 100% | $ 0.00 | - | - | - | 10,253 | 1,901 | 1,596 | - | 2,585 | |
| Expense | SG&A | Consulting | $ 0.00 | 100% | $ 0.00 | - | - | | (175) | 174 | - | 1,500 | 2,541 | |
| Expense | SG&A | Employee Advertising | $ 0.01 | 100% | $ 0.01 | 23,825 | 30,464 | 31,170 | 2,266 | 4,410 | - | - | - | 13,550 |
| Expense | SG&A | Payroll Processing/Adv | $ 0.13 | 0% | $ - | 5,548 | 7,260 | 10,573 | 16,485 | 21,617 | 12,072 | 51,311 | 15,941 | 21,952 |
| Expense | SG&A | Other Payroll Expense | $ 0.00 | 100% | $ 0.00 | - | - | - | | | - | - | - | 776 |
| Expense | SG&A Wages | IT - Labor | $ 1.23 | 25% | $ 0.31 | - | - | - | 162,092 | 232,304 | 187,531 | 250,249 | 121,501 | 410,410 |
| Expense | SG&A Wages | Bonus | $ 0.00 | 100% | $ 0.00 | - | - | - | | | - | 827 | 461 | |
| Expense | SG&A Wages | Benefits | $ 0.14 | 25% | $ 0.03 | - | - | - | 19,150 | 27,149 | 28,299 | 25,642 | 19,390 | 51,711 |
| Expense | SG&A | Supplies | $ 0.27 | 25% | $ 0.07 | - | - | - | 60,162 | 55,997 | 44,611 | 76,077 | 59,999 | 176,169 |
| Expense | SG&A | Equip Repair/Maint | $ 0.11 | 0% | $ - | - | - | - | 13,341 | 1,054 | 12,475 | 33,577 | 54,811 | 25,527 |
| Expense | SG&A | Professional Svcs | $ 0.00 | 100% | $ 0.00 | - | - | - | 5,421 | | - | - | - | 1,544 |
| Expense | Depreciation | Computer Depreciation | $ 0.07 | 0% | $ - | 45,101 | 120,011 | 158,824 | 3,174 | 10,081 | 20,741 | 2,920 | 2,920 | 477 |
| Expense | SG&A Wages | G&A Labor | $ 7.44 | 25% | $ 0.62 | | - | | 647,937 | 701,616 | 382,411 | 565,733 | 1,217,485 | 717,031 |
| Expense | SG&A | Contributions | $ 0.03 | 100% | $ 0.05 | | - | | 18,432 | 14,179 | - | | - | 50,410 |
| Expense | SG&A | Admin Vehicles | $ 0.10 | 0% | $ - | | - | | 47,514 | 42,574 | - | | - | 116,001 |
| Expense | SG&A Wages | Benefits | $ 0.55 | 25% | $ 0.14 | - | - | - | 161,142 | 137,015 | 128,075 | 47,916 | 172,341 | 224,416 |
| Expense | SG&A | Office Supplies | $ 0.13 | 100% | $ 0.51 | 29,906 | 31,104 | 51,421 | 54,461 | 81,014 | 44,143 | 100,600 | 102,700 | 70,652 |
| Expense | SG&A | Printing & Forms | $ 0.07 | 100% | $ 0.07 | 9,370 | 7,024 | 12,906 | 4,955 | 25,103 | 61,014 | 81,624 | 119,852 | 107,891 |
| Expense | SG&A | Rent | $ 1.26 | 25% | $ 0.31 | 146,260 | 188,160 | 202,230 | 289,395 | 305,137 | 310,460 | 329,131 | 310,520 | 369,750 |
| Expense | SG&A | Building Services | $ 0.87 | 25% | $ 0.20 | 15,113 | 51,617 | 81,015 | 100,170 | 160,772 | 166,576 | 197,113 | 272,803 | 283,563 |
| Expense | SG&A | Utilities | $ 0.41 | 50% | $ 0.21 | 16,535 | 35,110 | 39,023 | 24,134 | 62,221 | 120,159 | 119,905 | 111,592 | 101,204 |
| Expense | SG&A | Equip Rent/Lease | $ 0.19 | 50% | $ 0.10 | 9,061 | 14,401 | 15,317 | 32,791 | 20,261 | 41,319 | 72,713 | 57,988 | 45,167 |
| Expense | SG&A | Equip Maint/Service | $ 0.01 | 100% | $ 0.01 | - | - | | | 16,153 | 3,301 | - | - | 2,935 |
| Expense | SG&A | Employee Relations | $ 0.03 | 100% | $ 0.03 | | - | - | 14,050 | 11,517 | - | - | - | 30,741 |
| Expense | SG&A | Forms/Other for Hunter Heart | $ 0.15 | 100% | $ 0.15 | | - | | | | - | | | 146,561 |
| Expense | SG&A | Hunter Heart Printing | $ 0.03 | 100% | $ 0.03 | | - | | | | - | - | | 28,218 |
| Expense | SG&A | Hunter Heart Donations | $ 0.01 | 100% | $ 0.01 | | - | - | | | - | - | - | 5,169 |
| Expense | SG&A | Hunter Heart shipping supplies | $ 0.01 | 100% | $ 0.01 | | - | - | | | - | - | - | 15,015 |
| Expense | SG&A | Hunter Heart expenses | $ 0.04 | 100% | $ 0.04 | | - | - | | | - | - | - | 40,203 |
| Expense | Depreciation | Equipment | $ 0.18 | 0% | $ - | - | - | | 17,701 | 17,215 | 17,278 | 20,115 | 17,721 | 36,186 |
| Expense | Depreciation | Computer | $ 0.43 | 0% | $ - | | - | - | 19,640 | 56,033 | 82,111 | 111,751 | 121,550 | 179,601 |
| Expense | Depreciation | Depreciation Other | $ - | 0% | $ - | | - | - | | 7,452 | - | - | - | |
| Expense | Depreciation | Vehicles | $ 0.05 | 0% | $ - | | - | - | (134) | | - | 4,951 | 29,470 | 20,085 |
| Expense | Depreciation | Amort Lease Improv | $ 0.09 | 0% | $ - | - | - | - | 13,361 | 11,751 | 11,748 | 19,662 | 16,390 | 27,211 |
| Expense | SG&A | Postage | $ 0.44 | 50% | $ 0.22 | 21,459 | 39,307 | 40,281 | 76,789 | 107,550 | 123,761 | 124,250 | 155,995 | 90,022 |
| Expense | SG&A | Telephone | $ 0.50 | 50% | $ 0.25 | 12,568 | 97,332 | 116,341 | 109,622 | 191,050 | 119,911 | 151,574 | 142,303 | 140,176 |
| Expense | SG&A | Copier Rent/Maint | $ 0.02 | 100% | $ 0.02 | | - | - | 8,811 | 17,472 | 10,782 | | - | 11,611 |
| Expense | SG&A | Tax & License | $ 0.11 | 100% | $ 0.11 | 12,162 | 49,727 | 60,301 | 58,640 | 15,300 | 25,140 | 34,516 | 20,056 | 49,741 |
| Expense | SG&A | Misc | $ 0.06 | 100% | $ 0.06 | | - | | 103,607 | 9,550 | 4,403 | 10,626 | 39,509 | 7,501 |
| Expense | Bad Debt | Bad Debt | $ 5.56 | 25% | $ 1.39 | 101,590 | 103,599 | 450,470 | 1,997,510 | 1,015,407 | 2,008,250 | 1,264,127 | 1,351,355 | 1,560,721 |
| Expense | SG&A | Insurance | $ 0.30 | 100% | $ 0.30 | 10,815 | 52,947 | 72,107 | 46,292 | 1,271 | 104,401 | 110,027 | 90,202 | 14,140 |
| Expense | SG&A | Contributions | $ 0.06 | 0% | $ - | | - | | | | 16,543 | 20,701 | 33,200 | |
| Expense | SG&A | Dues & Subscriptions | $ 0.10 | 25% | $ 0.02 | | - | - | 6,312 | 5,715 | 3,966 | 20,075 | 45,661 | 45,000 |
| Expense | SG&A | Travel & Lodging | $ 0.40 | 50% | $ 0.20 | - | - | - | 117,976 | 81,102 | 73,940 | 104,913 | 117,791 | 100,123 |
| Expense | SG&A | Meals & Entertainment | $ 0.06 | 50% | $ 0.01 | | - | - | 22,241 | 18,692 | 4,201 | 15,419 | 15,200 | 37,215 |
| Expense | SG&A | Admin Vehicles | $ 0.27 | 25% | $ 0.07 | - | - | | | | 105,461 | 95,326 | 102,931 | |
| Expense | SG&A | Employee Relations | $ 0.07 | 25% | $ 0.02 | - | - | - | | | 16,104 | 40,611 | 19,741 | |
| Expense | SG&A | Legal | $ 0.11 | 25% | $ 0.03 | 441,261 | 26,049 | 51,970 | (170,623) | 31,430 | 17,970 | 151,252 | 10,008 | 120,140 |
| Expense | SG&A | Admin Other | $ - | 100% | $ - | 37,720 | 29,905 | 46,191 | | 30 | - | - | - | |
| Expense | SG&A | Consulting | $ 0.11 | 25% | $ 0.03 | 17,173 | 8,145 | 28,100 | 11,521 | 4,715 | 8,038 | 7,252 | 79,071 | 71,744 |
| Expense | SG&A | Training | $ 0.01 | 100% | $ 0.01 | - | - | | | | - | - | - | 5,491 |
| Expense | Interest | Interest | $ 5.10 | 0% | $ - | 160,020 | 597,976 | 636,909 | 1,279,511 | 1,154,162 | 2,052,963 | 2,001,731 | 1,301,457 | 786,487 |
| Expense | Depreciation | Amortization Of Acq Costs | $ 0.10 | 0% | $ - | - | - | - | 29,167 | 29,167 | 29,172 | 29,173 | 29,167 | 21,791 |
| Expense | SG&A | Acquisition Financing | $ 0.00 | 100% | $ 0.00 | - | - | - | 62,991 | 4,955 | 340 | - | - | |
| Other | Extraordinary Items | EXTRAORDINARY INCOME | $ 1.01 | 0% | $ - | - | 1,631,102 | - | | | - | | 1,157,451 | |
| Other | Extraordinary Items | EXTRAORDINARY EXPENSE | $ - | 0% | $ - | - | (2,230,901) | - | | | - | - | - | |
| Other | Interest | Interest Income | $ - | 0% | $ - | | - | - | 27,945 | 1,536 | - | - | - | |
| | | Revenue | | | | 1,980,312 | 8,709,401 | 11,011,530 | 15,848,709 | 20,129,773 | 20,568,001 | 19,067,115 | 22,400,093 | 20,057,615 |
| | | Expense | | | | (6,131,657) | (8,508,216) | (12,032,915) | (18,336,795) | (20,091,265) | (21,418,810) | (22,178,751) | (21,956,023) | (25,121,951) |
| | | Other | | | | - | (369,901) | - | 27,920 | 1,536 | - | - | 1,157,151 | - |
| | | Net Income | | | | (1,251,314) | (860,616) | (227,365) | (2,460,166) | 87,038 | (2,017,737) | (3,111,370) | (1,326,479) | (1,560,379) |
| | | Net Income (Loss) per F/S | | | | (1,215,726) | (860,616) | (222,365) | (2,460,017) | 73,793 | (2,014,303) | (3,312,171) | (1,271,162) | (1,575,446) |
| | | Difference | | | | (18,508) | (0) | (0) | 711 | 4,768 | 1,644 | 862 | 9,483 | 6,817 |
| | | Requisitions | | | | | 92,038 | 140,523 | 226,618 | 286,325 | 292,680 | 268,999 | 294,350 | 272,472 |

EXHIBIT C

Lost Business Value Analysis (OM)                                                                                                      Exhibit 3.1.1

| Discounted Cash Flow Approach | Source | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Adjusted 2018 | Terminal Value |
|---|---|---|---|---|---|---|---|---|---|
| *Growth Rate (1)* | Ex. 3.6 & 3.4 | | *5.9%* | *5.9%* | *5.9%* | *5.9%* | *5.9%* | | |
| Lost Revenue | Ex. 2.0 (2) | $ 9,542,308 | | | | | | | |
| Less: Revenue Attributable to Hunter Heart | | 954,231 | | | | | | | |
| *Hunter Heart Percentage of Revenue* | | *10.0%* | | | | | | | |
| Lost Revenue, Excluding Revenue Attributable to Hunter Heart | | $ 8,588,077 | $ 9,094,774 | $ 9,631,365 | $ 10,199,616 | $ 10,801,393 | $ 11,438,676 | | |
| Less: Avoided Variable Cost | | | $ 5,729,707 | $ 6,067,760 | $ 6,425,758 | $ 6,804,878 | $ 7,206,366 | | |
| *Hunter Variable Cost Percentage* | Ex. 2.0 | | *63.0%* | *63.0%* | *63.0%* | *63.0%* | *63.0%* | | |
| Lost Net Income Before Depreciation and Amortization | | | $ 3,365,066 | $ 3,563,605 | $ 3,773,858 | $ 3,996,516 | $ 4,232,310 | $ 4,232,310 | |
| Less: Avoided Depreciation | | | $ - | $ - | $ - | $ - | $ - | $ 185,963 | |
| *Long-term Depreciation and Amortization as a Percentage of Revenue* | Ex. 3.2 | | | | | | | *1.6%* | |
| Lost Net Income Before Income Tax | | | $ 3,365,066 | $ 3,563,605 | $ 3,773,858 | $ 3,996,516 | $ 4,232,310 | $ 4,046,347 | |
| Less: Avoided Tax | | | $ 1,177,773 | $ 1,247,262 | $ 1,320,850 | $ 1,398,780 | $ 1,481,308 | 1,416,221 | |
| *Marginal Tax Rate* | Ex. 3.5 | | *35.0%* | *35.0%* | *35.0%* | *35.0%* | *35.0%* | *35.0%* | |
| Lost Net Income After Taxes | | | $ 2,187,293 | $ 2,316,343 | $ 2,453,008 | $ 2,597,735 | $ 2,751,001 | $ 2,630,125 | |
| **Plus:** | | | | | | | | | |
| Avoided Non-Cash Charges (Depreciation, Amortization, Deferred Tax Assets) | | | $ - | $ - | $ - | $ - | $ - | $ 185,963 | |
| *Long-term Depreciation and Amortization as a Percentage of Revenue* | Ex. 3.2 | | | | | | | *1.6%* | |
| Avoided New Debt Principal | | | $ - | $ - | $ - | $ - | $ - | - | |
| **Less:** | | | | | | | | | |
| Avoided Debt Repayment | | | $ - | $ - | $ - | $ - | $ - | - | |
| Avoided Incremental Working Capital to Support Growth | | | $ 883,510 | $ 935,637 | $ 990,840 | $ 1,049,299 | $ 1,111,208 | 1,111,208 | |
| *Working Capital to Revenue Ratio* | Ex. 3.3 | | *9.7%* | *9.7%* | *9.7%* | *9.7%* | *9.7%* | *9.7%* | |
| Avoided Anticipated Capital Expenditures to Support Growth | | | $ - | $ - | $ - | $ - | $ - | 185,963 | |
| *Long-term CAPEX as a percentage of Revenue* | Ex. 3.2 | | | | | | | *1.6%* | |
| Lost Net Cash Flow to Equity | | | $ 1,303,783 | $ 1,380,706 | $ 1,462,168 | $ 1,548,436 | $ 1,639,794 | $ 1,518,918 | $ 11,337,635 |
| Discount Rate | Ex. 3.7 | | *18.5%* | | | | | | |
| Discount Factor | | | 0.844 | 0.712 | 0.601 | 0.507 | 0.428 | | 0.428 |
| Present Value of Lost Net Cash Flow to Equity | | | $ 1,100,239 | $ 983,252 | $ 878,703 | $ 785,272 | 701,774 | | $ 4,852,111 |
| Net Present Value of Lost Net Cash Flow to Equity | | | $ 9,301,351 | | | | | | |

EXHIBIT C

**Lost Business Value Analysis (OM)**

**Market Value Approach**

|  |  | Quartile 1 | Median | Quartile 3 |
|---|---|---|---|---|
| Lost Revenue, Excluding Revenue Attributable to Hunter Heart |  | $   8,588,077 | $   8,588,077 | $   8,588,077 |
| Price / Revenue Multiple | Ex. 3.8.1 | 0.93 | 1.82 | 3.09 |
| Lost Business Value |  | $   7,995,080 | $   15,630,301 | $   26,499,844 |

**Notes**
(1) I have used the 10 year CAGR in first 5 years.
(2) Based on review of License and Laboratory Service Agreement between HunterHeart Inc. and Internist Laboratory, dated January 10, 2014, Hunter Heart November 2014 financial data, and Vantage Point HunterHeart Summary.

Exhibit 3.1.1

EXHIBIT C

Lost Business Value Analysis (CDM)                                                                    Exhibit 3.1.2

| Discounted Cash Flow Approach | Source | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Adjusted 2018 | Terminal Value |
|---|---|---|---|---|---|---|---|---|---|
| Growth Rate (1) | Ex. 3.6 & 3.4 | | 7.9% | 7.9% | 7.9% | 7.9% | 7.9% | | |
| Lost Revenue | Ex. 2.0.3 | $ 2,925,738 | | | | | | | |
| Less: Revenue Attributable to Hunter Heart | (2) | $ 292,574 | | | | | | | |
| Hunter Heart Percentage of Revenue | | 10.0% | | | | | | | |
| Lost Revenue, Excluding Revenue Attributable to Hunter Heart | | $ 2,633,164 | $ 2,840,457 | $ 3,064,069 | $ 3,305,284 | $ 3,565,489 | $ 3,846,178 | | |
| Less: Avoided Variable Cost | | | $ 1,420,229 | $ 1,532,034 | $ 1,652,642 | $ 1,782,744 | $ 1,923,089 | | |
| Hunter Variable Cost Percentage | Ex. 2.0.3 | | 50.0% | 50.0% | 50.0% | 50.0% | 50.0% | | |
| Lost Net Income Before Depreciation and Amortization | | | $ 1,420,229 | $ 1,532,034 | $ 1,652,642 | $ 1,782,744 | $ 1,923,089 | $ 1,923,089 | |
| Less: Avoided Depreciation | | | $ - | $ - | $ - | $ - | $ - | $ 62,529 | |
| Long-term Depreciation and Amortization as a Percentage of Revenue | Ex. 3.2 | | | | | | | 1.6% | |
| Lost Net Income Before Income Tax | | | $ 1,420,229 | $ 1,532,034 | $ 1,652,642 | $ 1,782,744 | $ 1,923,089 | $ 1,860,560 | |
| Less: Avoided Tax | | | $ 497,080 | $ 536,212 | $ 578,425 | $ 623,961 | $ 673,081 | $ 673,081 | |
| Marginal Tax Rate | Ex. 3.5 | | 35.0% | 35.0% | 35.0% | 35.0% | 35.0% | 35.0% | |
| Lost Net Income After Taxes | | | $ 923,149 | $ 995,822 | $ 1,074,217 | $ 1,158,784 | $ 1,250,008 | $ 1,187,479 | |
| **Plus:** | | | | | | | | | |
| Avoided Non-Cash Charges (Depreciation, Amortization, Deferred Tax Assets) | | | $ - | $ - | $ - | $ - | $ - | $ 62,529 | |
| Long-term Depreciation and Amortization as a Percentage of Revenue | Ex. 3.2 | | | | | | | 1.6% | |
| Avoided New Debt Principal | | | $ - | $ - | $ - | $ - | $ - | $ - | |
| **Less:** | | | | | | | | | |
| Avoided Debt Repayment | | | $ - | $ - | $ - | $ - | $ - | $ - | |
| Avoided Incremental Working Capital to Support Growth | | | $ 275,936 | $ 297,658 | $ 321,091 | $ 346,369 | $ 373,636 | $ 373,636 | |
| Working Capital to Revenue Ratio | Ex. 3.3 | | 9.7% | 9.7% | 9.7% | 9.7% | 9.7% | 9.7% | |
| Avoided Anticipated Capital Expenditures to Support Growth | | | $ - | $ - | $ - | $ - | $ - | $ 62,529 | |
| Long-term CAPEX as a percentage of Revenue | Ex. 3.2 | | | | | | | 1.6% | |
| Lost Net Cash Flow to Equity | | | $ 647,213 | $ 698,164 | $ 753,126 | $ 812,415 | $ 876,372 | $ 813,843 | $ 6,074,755 |
| Discount Rate | Ex. 3.7 | | 18.5% | | | | | | |
| Discount Factor | | | 0.844 | 0.712 | 0.601 | 0.507 | 0.428 | | 0.428 |
| Present Value of Lost Net Cash Flow to Equity | | | $ 546,171 | $ 497,188 | $ 452,598 | $ 412,007 | $ 375,056 | | $ 2,599,782 |
| Net Present Value of Lost Net Cash Flow to Equity | | | $ 4,882,803 | | | | | | |

Page 56 of 87

EXHIBIT C

Lost Business Value Analysis (Cld)

Exhibit 3.1.2

Market Value Approach

| | | Quartile 1 | Median | Quartile 3 |
|---|---|---|---|---|
| Lost Revenue, Excluding Revenue Attributable to Hunter Heart | | $ 2,633,164 | $ 2,633,164 | $ 2,633,164 |
| Price / Revenue Multiple | Ex. 3.8.1 | 0.93 | 1.82 | 3.09 |
| Lost Business Value | | $ 2,451,347 | $ 4,792,359 | $ 8,125,037 |

<u>Notes</u>
(1) I have used the 10 year CAGR in first 5 years.
(2) Based on review of License and Laboratory Service Agreement between HunterHeart Inc. and Internist Laboratory, dated January 10, 2014, Hunter Heart November 2014 financial data, and Vantage Point HunterHeart Summary.

EXHIBIT C

**Estimation of Hunter Long-Term Capital Expenditure Requirements**                                              **Exhibit 3.2**

| Hunter | Source | Full Year 2008 | Full Year 2009 | Full Year 2010 | Full Year 2011 | Full Year 2012 | Full Year 2013 |
|---|---|---|---|---|---|---|---|
| Depreciation | | $ 81,382.57 | $ 104,991.88 | $ 136,040.00 | $ 148,692.00 | $ 153,481.00 | $ 159,784.26 |
| Computer Depreciation | | $ 74,371.99 | $ 78,088.64 | $ - | $ - | $ - | $ 24,462.88 |
| Computer Depreciation | | $ 3,174.03 | $ 10,881.48 | $ 20,741.00 | $ 2,928.00 | $ 2,928.00 | $ 977.16 |
| Equipment | Ex. 2.8 | $ 17,201.16 | $ 17,235.48 | $ 17,278.00 | $ 20,115.00 | $ 37,724.00 | $ 36,188.40 |
| Computer | | $ 49,659.81 | $ 56,030.64 | $ 82,433.00 | $ 113,753.00 | $ 124,546.00 | $ 179,602.81 |
| Depreciation Other | | $ - | $ 7,950.00 | $ - | $ - | $ - | $ - |
| Vehicles | | $ (136.00) | $ - | $ - | $ 4,954.00 | $ 29,470.00 | $ 20,385.11 |
| Amort Lease Improv | | $ 11,160.50 | $ 11,751.48 | $ 11,748.00 | $ 19,668.00 | $ 46,390.00 | $ 27,283.92 |
| Depreciation and Amortization Expense (Excluding Amortization of Acquisition Costs) | | $ 236,814 | $ 286,930 | $ 268,240 | $ 310,110 | $ 394,539 | $ 448,685 |
| Revenue | Ex. 2.8 | $ 15,868,709 | $ 20,129,773 | $ 20,568,081 | $ 19,067,445 | $ 22,480,893 | $ 20,857,635 |
| Depreciation and Amortization Expense to Revenue (Excluding Amortization of Acquisition Costs) | | 1.5% | 1.4% | 1.3% | 1.6% | 1.8% | 2.2% |
| 2008-2013 average | | | | | | | 1.6% |

Note: Estimate is likely conservative (on high-end of spectrum), as the period 2011-2013 saw heavy investment in capacity.

EXHIBIT C

**Estimation of Hunter Working Capital to Revenue Ratio**                                                                                    **Exhibit 3.3**
*Hunter Laboratories, Inc. Current Assets and Current Liabilities, 2008-2012*

| | Source | March 31, 2008 | March 31, 2009 | March 31, 2010 | March 31, 2011 | March 31, 2012 |
|---|---|---|---|---|---|---|
| **Current Assets** | | | | | | |
| Cash | | $        (418,748) | $ | $         - | $         - | $           382 |
| Accounts Receivable | | $           | $     5,643,553 | $     4,777,965 | $     3,585,275 | $     3,890,751 |
| Other Current Assets | | $        54,317 | | | | |
| Inventory | | $         516,004 | $       713,632 | $       324,162 | $       522,971 |
| Deposits & Prepaid | | $         195,269 | $       451,048 | $       345,508 | $       319,803 |
| **Total Current Assets** | | $     3,534,787 | $     5,990,396 | $     5,942,645 | $     4,254,945 | $     4,733,907 |
| | | | | | | |
| **Current Liabilities** | | | | | | |
| Cash Overdraft | | | | $        50,265 | $       240,574 | $           - |
| Accounts Payable | | $     1,626,203 | $     2,620,149 | $     1,513,426 |
| Accrued Interest | | | $     7,198,736 | $     6,062,354 | $     5,263,728 |
| Accrued Payroll and Related Liabilities | | $       790,572 | $        87,195 | $       404,381 | $       554,570 |
| Accrued Expenses | | $     2,753,095 | | | |
| Notes Payable | | $     7,546,521 | | | |
| **Total Current Liabilities** | | $    10,356,765 | $    12,716,391 | $     8,450,919 | $     9,335,458 | $     7,331,724 |

**Working Capital to Sales Ratio Estimation**

| | Source | March 31, 2008 | March 31, 2009 | March 31, 2010 | March 31, 2011 | March 31, 2012 |
|---|---|---|---|---|---|---|
| **Current Assets** | | $     3,534,787 | $     5,990,396 | $     5,942,645 | $     4,254,945 | $     4,733,907 |
| **Less:** Non-interest bearing Current Liabilities | | $     3,030,529 | $     5,169,869 | $     1,201,918 | $     3,032,530 | $     2,067,996 |
| **Working Capital** | | $       504,259 | $       820,526 | $     4,740,727 | $     1,222,415 | $     2,665,911 |
| | | | | | | |
| **Revenue** | Ex. 2.8 | $    15,868,709 | $    20,129,773 | $    20,568,081 | $    19,067,445 | $    22,480,893 |
| | | | | | | |
| **Working Capital to Sales Ratio** | | 3% | 4% | 23% | 6% | 12% |
| | | | | | | |
| **Average Working Capital to Sales Ratio 2008-2012** | | | | | | 9.7% |

Note: as this analysis is to be used for predictive purposes, I have adjusted 2011 Accounts payable down from $5,147,809 to the average of the balances in the same account as of March 31, 2010 and 2012.

**Source:** Hunter Balance Sheets (not bates stamped).

EXHIBIT C

**U.S. Rate of Inflation and Real GDP Growth**                                        Exhibit 3.4

| Year | BLS Annual CPI-U (average) | Rate of Inflation | | Year | GDP in billions of chained 2009 dollars |
|------|------|------|---|------|------|
| 1970 | | 5.70% | | | $    4,722.0 |
| 1971 | 40.5 | 4.38% | | 1971 | 4,877.6 |
| 1972 | 41.8 | 3.21% | | 1972 | 5,134.3 |
| 1973 | 44.4 | 6.22% | | 1973 | 5,424.1 |
| 1974 | 49.3 | 11.04% | | 1974 | 5,396.0 |
| 1975 | 53.8 | 9.13% | | 1975 | 5,385.4 |
| 1976 | 56.9 | 5.76% | | 1976 | 5,675.4 |
| 1977 | 60.6 | 6.50% | | 1977 | 5,937.0 |
| 1978 | 65.2 | 7.59% | | 1978 | 6,267.2 |
| 1979 | 72.6 | 11.35% | | 1979 | 6,466.2 |
| 1980 | 82.4 | 13.50% | | 1980 | 6,450.4 |
| 1981 | 90.9 | 10.32% | | 1981 | 6,617.7 |
| 1982 | 96.5 | 6.16% | | 1982 | 6,491.3 |
| 1983 | 99.6 | 3.21% | | 1983 | 6,792.0 |
| 1984 | 103.9 | 4.32% | | 1984 | 7,285.0 |
| 1985 | 107.6 | 3.56% | | 1985 | 7,593.8 |
| 1986 | 109.6 | 1.86% | | 1986 | 7,860.5 |
| 1987 | 113.6 | 3.65% | | 1987 | 8,132.6 |
| 1988 | 118.3 | 4.14% | | 1988 | 8,474.5 |
| 1989 | 124 | 4.82% | | 1989 | 8,786.4 |
| 1990 | 130.7 | 5.40% | | 1990 | 8,955.0 |
| 1991 | 136.2 | 4.21% | | 1991 | 8,948.4 |
| 1992 | 140.3 | 3.01% | | 1992 | 9,266.6 |
| 1993 | 144.5 | 2.99% | | 1993 | 9,521.0 |
| 1994 | 148.2 | 2.56% | | 1994 | 9,905.4 |
| 1995 | 152.4 | 2.83% | | 1995 | 10,174.8 |
| 1996 | 156.9 | 2.95% | | 1996 | 10,561.0 |
| 1997 | 160.5 | 2.29% | | 1997 | 11,034.9 |
| 1998 | 163 | 1.56% | | 1998 | 11,525.9 |
| 1999 | 166.6 | 2.21% | | 1999 | 12,065.9 |
| 2000 | 172.2 | 3.36% | | 2000 | 12,559.7 |
| 2001 | 177.1 | 2.85% | | 2001 | 12,682.2 |
| 2002 | 179.9 | 1.58% | | 2002 | 12,908.8 |
| 2003 | 184 | 2.28% | | 2003 | 13,271.1 |
| 2004 | 188.9 | 2.66% | | 2004 | 13,773.5 |
| 2005 | 195.3 | 3.39% | | 2005 | 14,234.2 |
| 2006 | 201.6 | 3.23% | | 2006 | 14,613.8 |
| 2007 | 207.342 | 2.85% | | 2007 | 14,873.7 |
| 2008 | 215.303 | 3.84% | | 2008 | 14,830.4 |
| 2009 | 214.537 | -0.36% | | 2009 | 14,418.7 |
| 2010 | 218.056 | 1.64% | | 2010 | 14,783.8 |
| 2011 | 224.939 | 3.16% | | 2011 | 15,020.6 |
| 2012 | 229.594 | 2.07% | | 2012 | 15,369.2 |
| 2013 | 232.957 | 1.46% | | 2013 | 15,710.3 |
| 2014 | 236.736 | 1.62% | | | |
| **Average 2001-2014** | | **2.31%** | | **CAGR 2001-2013** | **1.80%** |
| **Average 1970-2014** | | **4.27%** | | **CAGR 1970-2013** | **2.83%** |

Source:
Bureau of Labor Statistics, CPI Detailed Report-December 2014, table 24, p. 75.
U.S. Department of Commerce, Bureau of Economic Analysis (http://www.bea.gov/national/index.htm#gdp)

EXHIBIT C

Industry Marginal Tax Rate Benchmarks

Exhibit 3.5

**Marginal Tax Rate by Sector and Size**
(Table 9-10)

| Decile | Largest 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | Smallest 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| Healthcare Sector | 15.66 | 16.45 | 14.22 | 10.2 | 11 | 8.69 | 8.41 | 9.08 | 7.4 | 5.24 |

**Marginal Tax Rate Summary Statistics**
(Table 9-8)

| | # of Companies | Median Market Cap ($ Millions) | Median Market Cap ($ Millions) | Median MTR | Average MTR | Market-Cap Weighted MTR |
|---|---|---|---|---|---|---|
| Healthcare Sector | 451 | $ 316.35 | $ 3,911.99 | 1.59% | 8.03% | 20.05% |

**Marginal Tax Rate by Average Market Capitalization ($ Millions)**
(Table 9-9)

| MTR | 0.0-5.0% | | 5.0-10.0% | | 10.0-15.0% | | 15.0-20.0% | | 20.0-25.0% | | 25.0-30.0% | | 30.0-35.0% | | 35.0-40.0% | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Average Market Cap ($ Millions) | # of Companies | Average Market Cap ($ Millions) | # of Companies | Average Market Cap ($ Millions) | # of Companies | Average Market Cap ($ Millions) | # of Companies | Average Market Cap ($ Millions) | # of Companies | Average Market Cap ($ Millions) | # of Companies | Average Market Cap ($ Millions) | # of Companies | Average Market Cap ($ Millions) | # of Companies |
| Healthcare Sector | $ 2,240.73 | 351 | $ 491.65 | 9 | $ 559.02 | 1 | $ 640.67 | 1 | $ 491.41 | 2 | $ 975.51 | 8 | $ 12,742.68 | 50 | $ 11,249.03 | 29 |

Source: Ibbotson SBBI 2013 Valuation Yearbook, Morningstar

**Page 61 of 87**

EXHIBIT C

Hunter and Competitor Growth Rates

Exhibit 3.6

| Company Name | Exchange/Ticker | Industry Classifications | Geographic Locations | Business Description | Company Type | Revenues [Latest Annual] ($USDmm, Historical rate) | Total Revenues, 1 Yr Growth % [LTM] (%) | Total Revenues, 2 Yr CAGR % [LTM] (%) | Total Revenues, 3 Yr CAGR % [LTM] (%) | Total Revenues, 5 Yr CAGR % [LTM] (%) | Total Revenues, 7 Yr CAGR % [LTM] (%) | Total Revenues, 10 Yr CAGR % [LTM] (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Quest Diagnostics Inc. (NYSE:DGX) | NYSE:DGX | Medical Laboratory Services (Primary) | United States of America (Primary) | Quest Diagnostics Incorporated provides diagnostic testing | Public Company | $ 7,146.00 | 2.01% | -0.42% | -0.66% | -0.27% | 1.72% | 3.77% |
| Laboratory Corp. of America Holdings (NYSE:LH) | NYSE:LH | Medical Laboratory Services (Primary) | United States of America (Primary) | Laboratory Corporation of America Holdings operates as an | Public Company | $ 5,808.30 | 2.76% | 2.66% | 2.75% | 5.01% | 5.95% | 6.99% |
| Bio-Reference Laboratories Inc. (NasdaqGS:BRLI) | NasdaqGS:BRLI | Medical Laboratory Services (Primary) | United States of America (Primary) | Bio-Reference Laboratories, Inc. provides clinical laboratory testing | Public Company | $ 832.30 | 16.30% | 16.40% | 16.80% | 18.10% | 18.70% | 19.80% |
| RadNet, Inc. (NasdaqGM:RDNT) | NasdaqGM:RDNT | Medical Laboratory Services (Primary) | United States of America (Primary) | RadNet, Inc. provides outpatient diagnostic imaging | Public Company | $ 637.60 | 3.86% | 5.09% | 7.63% | 7.93% | 4.91% | . |
| Alliance Healthcare Services, Inc. (NasdaqGM:AIQ) | NasdaqGM:AIQ | Medical Laboratory Services (Primary) | United States of America (Primary) | Alliance HealthCare Services, Inc., together with its | Public Company | $ 448.60 | -3.45% | -4.35% | -3.76% | -3.10% | -0.18% | 0.30% |
| Psychemedics Corp. (NasdaqCM:PMD) | NasdaqCM:PMD | Medical Laboratory Services (Primary) | United States of America (Primary) | Psychemedics Corporation provides testing services for the | Public Company | $ 26.90 | 11.10% | 7.33% | 6.93% | 10.60% | 2.42% | 4.70% |
| Cryo-Cell International, Inc. (OTCPK:CCEL) | OTCPK:CCEL | Medical Laboratory Services (Primary) | United States of America (Primary) | Cryo-Cell International, Inc. is engaged in cellular processing | Public Company | $ 19.00 | 3.90% | 6.27% | 3.21% | 2.37% | 1.75% | 5.65% |
| Cord Blood America Inc. (OTCPK:CBAI) | OTCPK:CBAI | Medical Laboratory Services (Primary) | United States of America (Primary) | Cord Blood America, Inc. provides private cord blood and | Public Company | $ 5.98 | -19.00% | -10.00% | -4.63% | 6.40% | -4.46% | 15.90% |
| Medical Imaging Corp. (OTCPK:MEDD) | OTCPK:MEDD | Medical Laboratory Services (Primary) | United States of America (Primary) | Medical Imaging Corp., through its subsidiaries provides medical | Public Company | $ 5.17 | 9.27% | 26.70% | 12.00% | 16.60% | . | . |
| Average growth weighted by most recent revenue (%) (excluding, for each period, companies showing no data) | | | | | | | 3.03% | 1.86% | 1.92% | 3.11% | 4.39% | 5.87% |

Source:
Capital IQ Company Screening Report for SIC Code 8071

Hunter Growth Rates

| Year | | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 |
|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | Ex. 2.8 | $ 4,880,343 | $ 8,209,401 | $ 11,813,530 | $ 15,868,709 | $ 20,129,773 | $ 20,568,081 | $ 19,067,445 | $ 22,480,893 | $ 20,857,635 |
| Year-over-year growth | | | 68.21% | 43.90% | 34.33% | 26.85% | 2.18% | -7.30% | 17.90% | -7.22% |
| CAGR from 2005 | | | 68.21% | 55.58% | 48.15% | 42.51% | 33.34% | 25.50% | 24.38% | 19.91% |
| CAGR from 2006 | | | | 43.90% | 39.03% | 34.85% | 25.81% | 18.36% | 18.29% | 14.25% |

EXHIBIT C

Estimation of Hunter's Expected Rate of Return To Equity

Exhibit 3.7

|  | | Rate | Notes |
|---|---|---|---|
| Rate of return on risk-free rate security | $R_f$ | 3.5% | (1) |
| General equity risk premium | $RP_m$ | 6.1% | (2) |
| Small-company risk premium | $RP_s$ | 6.0% | (3) |
| Industry risk premium | $RP_i$ | -2.2% | (4) |
| Company-specific risk premium | $RP_u$ | . | |
| Expected rate of return to equity | $k_e$ | 18.5% | |

Source:
(1) Based on current yield on 20-year U.S. Treasury Bonds (constant maturities) as of August 19, 2013, "Selected Interest Rates, H15," *The Federal Reserve Statistical Release*, www.Federalreserve.gov.
(2) Based on the long-horizon expected equity risk premium (supply side), as calculated in the *Ibbotson SBBI 2013 Valuation Yearbook*, Morningstar, Appendix C, Table C-1.
(3) Based on the size premium for the tenth decile ("10-Smallest"), as calculated in the *Ibbotson SBBI 2013 Valuation Yearbook*, Morningstar, Appendix C, Table C-1.
(4) Based on the arithmetic mean of testing laboratories risk premium over equity risk premium of equity investments, from the *Ibbotson SBBI 2013 Valuation Yearbook*, Morningstar, Table 3-5.

Specific Company Risks
- Size Smaller than the smallers size premium group
- Industry risk
- Volatility of returns
- Leverage
- Concentration of customer base
- Key person dependence
- Key supplier dependence
- Abnormal present or pending competition
- Pending regulatory changes
- Pending litigation
- Abnormal volatility of returns
- Strength and weaknesses of company management
- Financial performance factors
   - Ratio analysis
   - Business history and profitability
   - Revenue growth
   - Liquidity / Financial stability
- Lack of diversification of products and/or services
- Geographic concentration or location
- Demographic factors
- Limited access to capital

Source: Pratt and Grabowski, pp. 98-99.

**Page 63 of 87**

EXHIBIT C

**Summary of Market Transaction Data, by Quartile**

**Exhibit 3.8.1**

[V = U / H]

| Source | Transaction close date | Target | Recalculated Price to Revenue Multiple (Including Liabilities Assumed) | Quartile |
|---|---|---|---|---|
| Public Stats | 5/10/1999 | Unilab Corporation | 0.15 | |
| Public Stats | 11/5/1998 | Meris Laboratories, Inc. | 0.55 | |
| Public Stats | 5/10/1999 | Physicians Clinical Laboratory, Inc. | 0.69 | |
| Done Deals | 5/1/1999 | Kyto Meridien Diagnostics, L.L.C., Kyto Diagnostics, L.P., Meridian Diagnostics Labs, Inc., A. Bruce Shapiro and Ralph M. Richart, M.D. | 0.89 | |
| | | | 0.93 | Quartile 1 |
| Capital IQ | 12/24/2002 | CombiMatrix Corporation (NasdaqCM:CBMX) | 0.97 | |
| Pratt's Stats | 10/31/1996 | American Professional Services | 1.08 | |
| Done Deals | 9/14/2004 | Boston Biomedica, Inc. (MA) and subsidiaries BBI Diagnostics and BBI Biotech Research Laboratories, Inc. | 1.29 | |
| Pratt's Stats | 8/31/2001 | Osburn Group, The | 1.31 | |
| Capital IQ | 4/16/2007 | Alliance Healthcare Services, Inc. (NasdaqGM:AIQ) | 1.82 | Median / Quartile 2 |
| Public Stats | 7/25/2002 | Dynacare, Inc. | 1.94 | |
| Public Stats | 1/31/2006 | Specialty Laboratories, Inc. | 2.27 | |
| Public Stats | 3/7/2011 | Genoptix, Inc. | 2.73 | |
| Done Deals | 7/8/2014 | Path Labs, LLC (dba Path Logic) (CA) | 3.00 | |
| | | | 3.09 | Quartile 3 |
| Pratt's Stats | 7/8/2014 | Path Labs, LLC (dba Path Logic) | 3.17 | |
| Pratt's Stats | 9/15/1997 | Caribbean Medical Testing Center, Inc. | 3.26 | |
| Public Stats | 1/17/2003 | Dianon Systems, Inc. | 4.98 | |
| Capital IQ | 7/8/2014 | Path Logic, Inc. | 5.47 | |

Source: Ex. 3.8.2

EXHIBIT C



EXHIBIT C

**Benchmark Multiples**                          **Exhibit 3.9**


**Enterprise Valuation Multiples**
**(SIC Code 8071 - Medical Laboratories)**

|                  | EV/Sales | | EV/EBITDA | |
|------------------|----------|--------|--------|--------|
|                  | Latest   | 5 Year | Latest | 5 Year |
| Median           | 1.24     | 1.94   | 7.70   | 6.00   |
| SIC Composite    | 1.70     | 1.76   | 8.73   | 8.81   |
| Large Composite  | 1.70     | 1.77   | 8.43   | 8.55   |
| Small Composite  | 0.93     | 2.33   |        |        |


**Source:  Ibbotson Cost of Capital 2013 Valuation Yearbook, Morningstar.**

EXHIBIT C



EXHIBIT C



EXHIBIT C



EXHIBIT C



EXHIBIT C



EXHIBIT C



EXHIBIT C



EXHIBIT C



EXHIBIT C

**Summary of RDL Payments by Year and Financial Type**

<div align="right">

**Exhibit 4.2.3**

</div>

Sum of SumOftotalpaid | Column Labels | | | | | | | |

| Row Labels | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | Grand Total |
|---|---|---|---|---|---|---|---|---|
| BC or BS OF CA | $670,899 | $777,320 | $519,630 | $395,235 | $358,029 | $297,914 | $260,974 | $3,280,001 |
| BCBS/ITS | $65,386 | $65,304 | $53,805 | $79,404 | $61,041 | $58,686 | $51,740 | $435,365 |
| BERRY & KIM (Bakersfield) | $27,834 | $23,336 | $27,904 | $28,998 | $12,276 | $10,361 | | $130,708 |
| CLIENT | $1,322,725 | $1,195,675 | $1,063,705 | $892,859 | $664,467 | $450,486 | $471,723 | $6,061,639 |
| COLLECTIONS | $182,865 | $172,641 | $239,551 | $286,642 | $303,565 | $206,575 | $32,930 | $1,424,769 |
| HMO | $28,282 | $47,775 | $41,609 | $78,075 | $94,924 | $70,741 | $81,965 | $443,372 |
| INSURANCE | $452,837 | $466,156 | $306,771 | $248,505 | $241,805 | $143,224 | $148,956 | $2,008,254 |
| INSURANCE/BCBS | $46,775 | $45,101 | $41,398 | $50,543 | $30,845 | $30,099 | $26,826 | $271,587 |
| INSURANCE/MEDICARE | $40,562 | $35,740 | $31,232 | $38,943 | $33,063 | $31,613 | $27,911 | $239,062 |
| MEDICAID | | | | $10,104 | | | | $10,104 |
| MEDI-CAL (CA) | $21,966 | $27,232 | $30,088 | $34,894 | $23,321 | $20,091 | $19,953 | $177,546 |
| MEDICARE | $1,006,737 | $1,148,492 | $1,175,253 | $1,399,136 | $1,393,355 | $1,326,199 | $1,225,907 | $8,675,078 |
| MEDICARE/MEDICAL | $251,769 | $236,838 | $232,776 | $285,129 | $330,968 | $294,180 | $236,222 | $1,867,882 |
| PATIENT | $1,019,075 | $754,002 | $1,147,704 | $1,681,385 | $1,810,027 | $1,730,960 | $1,630,029 | $9,773,181 |
| PLAN (A) PARTICIPANT | $35,214 | $34,816 | | | | | | $70,029 |
| PLAN (B) PARTICIPANT | $21,720 | $24,303 | | | | | | $46,023 |
| PRIV PRIMARY / MILITARY 2NDARY | | | $12,108 | $11,870 | | $14,864 | $14,477 | $53,318 |
| REFUND TO INSURANCES | $11,664 | $21,841 | $10,559 | $10,845 | $12,240 | | | $67,149 |
| REFUND TO PATIENTS | $13,913 | $17,465 | $19,555 | $28,233 | $17,201 | $12,905 | $12,604 | $121,876 |
| WORK-COMP | $68,632 | $65,439 | $62,280 | $70,487 | $90,148 | $59,918 | $46,542 | $463,446 |
| (blank) | | $13,616 | $73,254 | $73,534 | $132,602 | $160,538 | $111,541 | $565,085 |
| HEALTHCARE PARTNERS | $27,284 | | | | | | | $27,284 |
| Grand Total | $5,316,139 | $5,173,093 | $5,089,180 | $5,704,820 | $5,609,875 | $4,919,353 | $4,400,300 | $36,212,760 |

EXHIBIT C



EXHIBIT C



EXHIBIT C



EXHIBIT C

**Surgical Pathology Associates Lost Profits**                                                                    **Exhibit 5.1**

| | Source | Legend | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | Total |
|---|---|---|---|---|---|---|---|---|---|
| **Income** | | | | | | | | | |
| Hunter Lab | Ex. 5.2 | | $ 102,000 | $ 185,279 | $ 220,000 | $ 199,333 | $ 147,000 | $ 111,000 | $ 964,612 |
| | | | | | | | | | |
| SPAMG - Hunter [1] | Ex. 5.2 | | 127,346 | 131,204 | 187,509 | 348,607 | 308,150 | 344,092 | 1,446,907 |
| SPAMG - Other | | | 127,346 | 131,204 | 187,509 | 348,607 | 308,150 | 344,092 | 1,446,907 |
| Subtotal SPAMG | | | $ 254,692 | $ 262,408 | $ 375,018 | $ 697,214 | $ 616,300 | $ 688,184 | $ 2,893,815 |
| **Total fees** | | | $ 356,692 | $ 447,686 | $ 595,018 | $ 896,547 | $ 763,300 | $ 799,184 | $ 3,858,426 |
| | | | | | | | | | |
| **Expenses - Hunter** | | | | | | | | | |
| Billing Service — SPAMG | Ex. 5.2 | | $ 18,617 | $ 24,363 | $ 24,363 | $ 58,976 | $ 58,976 | $ 46,591 | $ 231,886 |
| Courier | Ex. 5.2 | | 3,607 | 2,381 | 2,875 | 2,895 | 11,425 | 9,437 | 32,621 |
| Other Variable Costs | Ex. 5.2 | | 593 | 510 | 1,405 | 792 | 976 | 976 | 5,252 |
| Subtotal | | | $ 22,817 | $ 27,254 | $ 28,644 | $ 62,662 | $ 71,377 | $ 57,005 | $ 269,758 |
| Technical Component | Ex. 5.2 | | $ 109,329 | $ 112,641 | $ 187,157 | $ 358,822 | $ 244,096 | $ 230,153 | $ 1,242,198 |
| Total Variable Expenses | | | $ 132,146 | $ 139,895 | $ 215,801 | $ 421,484 | $ 315,473 | $ 287,158 | $ 1,511,956 |
| | | | | | | | | | |
| **Contribution Margin** | | | | | | | | | |
| SPAMG - Hunter [2] | | | $ 217,937 | $ 302,855 | $ 393,187 | $ 516,609 | $ 419,461 | $ 426,589 | $ 2,276,640 |
| SPAMG - Other | | | 6,609 | 4,936 | (13,970) | (41,547) | 28,366 | 85,437 | 69,830 |
| Total | | | $ 224,546 | $ 307,791 | $ 379,217 | $ 475,062 | $ 447,827 | $ 512,026 | $ 2,346,470 |
| | | | | | | | | | |
| SPA - Hunter Contribution Margin | | a | $ 217,937 | $ 302,855 | $ 393,187 | $ 516,609 | $ 419,461 | $ 426,589 | |
| Ratio of Estimated Hunter Total Revenue to Actual (OM) | Ex. 5.6 | b | 147% | 147% | 147% | 148% | 147% | 147% | |
| Surgical Pathology Estimated Incremental Income (OM) | | c = a * b | $ 102,976 | $ 143,100 | $ 185,782 | $ 246,597 | $ 197,183 | $ 200,534 | |
| Relevant Months | | d | 1.5 | 12.0 | 12.0 | 12.0 | 12.0 | 7.5 | |
| **Surgical Pathology Lost Profits (OM)** | | e = c * d / 12 | $ 12,872 | $ 143,100 | $ 185,782 | $ 246,597 | $ 197,183 | $ 125,334 | $ 910,869 |
| | | | | | | | | | |
| SPA - Hunter Contribution Margin | | a | $ 217,937 | $ 302,855 | $ 393,187 | $ 516,609 | $ 419,461 | $ 426,589 | |
| Ratio of Estimated Hunter Total Revenue to Actual (CM) | Ex. 5.6 | b | 114% | 114% | 114% | 114% | 114% | 114% | |
| Surgical Pathology Estimated Incremental Income (CM) | | c = a * b | $ 30,642 | $ 42,582 | $ 55,283 | $ 71,154 | $ 59,579 | $ 60,591 | |
| Relevant Months | | d | 1.5 | 12.0 | 12.0 | 12.0 | 12.0 | 7.5 | |
| **Surgical Pathology Lost Profits (CM)** | | e = c * d / 12 | $ 3,830 | $ 42,582 | $ 55,283 | $ 71,154 | $ 59,579 | $ 37,869 | $ 270,297 |

**Notes:**

1 - Assumes that Hunter represents 50% of SPA's sales.

2 - I understand the Technical Component related only to non-Hunter testing. Therefore, Hunter-related CM is revenue minus 50% of other variable expense.

Page 79 of 87

EXHIBIT C

Surgical Pathology Associates
Annualized, Allocated and Normalized Financial Data

Exhibit 5.2

| | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | Nature of Income or Cost |
|---|---|---|---|---|---|---|---|---|
| **Income** | | | | | | | | |
| Hunter Lab | $ 87,361 | $ 102,000 | $ 185,279 | $ 220,000 | $ 199,333 | $ 147,000 | $ 111,000 | |
| SPAMG | 77,034 | 254,692 | 262,408 | 375,018 | 697,214 | 616,300 | 688,184 | |
| Total fees | $ 164,394 | $ 356,692 | $ 447,686 | $ 595,018 | $ 896,547 | $ 763,300 | $ 799,184 | |
| | | | | | | | | |
| Interest Income | $ 233 | $ 410 | $ 99 | $ 45 | $ 34 | $ .26 | $ 18 | Fixed |
| | | | | | | | | |
| **Expenses** | | | | | | | | |
| Total Bank Fees | $ 214 | $ (68) | $ 488 | $ 888 | $ 985 | $ 1,150 | $ 1,025 | Fixed |
| Total Billing Service -- SPAMG | 5,560 | 18,617 | 24,363 | 24,363 | 58,976 | 58,976 | 46,591 | Variable |
| Bookkeeping - Dazen | 975 | 975 | 975 | 1,025 | 1,025 | 1,025 | 975 | |
| Total Books and Subscriptions | 247 | 72 | 40 | 494 | 424 | 287 | 393 | Fixed |
| Total Courier | 2,845 | 3,607 | 2,381 | 2,875 | 2,895 | 11,425 | 9,437 | Variable |
| Gifts | - | 18 | - | 910 | 26 | 35 | - | Fixed |
| Malpractice Insurance | 594 | 416 | 377 | 380 | 448 | 506 | 506 | Variable |
| Work Comp | - | - | - | - | - | - | - | Variable |
| Medical Insurance | 127 | 127 | 127 | 127 | 127 | 127 | 127 | Variable |
| License and Permits (excluding Pacific Pathology) | 6 | 50 | 6 | 899 | 218 | 344 | 344 | Variable |
| Laboratory Expense - Hunter Lab | - | - | 21,526 | 32,258 | - | - | - | Fixed |
| Office Expense - SPMG | 24 | 24 | 83 | 53 | 3 | 12 | 35 | Fixed |
| Office Supplies General | 32 | 20 | 20 | 21 | - | 35 | 20 | Fixed |
| Patient Refund | | | | | | | | |
| Patient Refund - SPAMG | - | - | - | - | - | - | - | Fixed |
| Patient refund - SPA | 76 | - | 1,315 | - | - | - | - | Fixed |
| Patient refund - SPMG | - | - | - | - | 190 | - | - | Fixed |
| Total Patient Refund | 39 | 28 | 22 | 16 | 28 | 31 | 25 | Fixed |
| Postage and Delivery | | | | | | | | |
| **Professional Fees** | | | | | | | | |
| Ellsworth | 447,600 | 451,800 | 469,091 | 418,960 | 345,700 | 362,060 | 270,000 | Ignore, as pass-through |
| Ellsworth - Prior | - | - | - | - | - | - | - | Ignore, as pass-through |
| Freedman | 447,600 | 451,800 | 469,091 | 418,960 | 345,700 | 362,060 | 270,000 | Ignore, as pass-through |
| Narla | 447,600 | 451,800 | 469,091 | 418,960 | 345,700 | 362,060 | 270,000 | Ignore, as pass-through |
| Rao | 447,600 | 451,800 | 469,091 | 418,960 | 345,700 | 362,060 | 270,000 | Ignore, as pass-through |
| Weiss | 447,600 | 451,800 | 469,091 | 418,960 | 345,700 | 362,060 | 270,000 | Ignore, as pass-through |
| Weiss - Prior | - | - | - | - | - | - | - | Ignore, as pass-through |
| Total Professional Fees | $ 2,238,000 | $ 2,259,000 | $ 2,345,455 | $ 2,094,800 | $ 1,728,500 | $ 1,810,300 | $ 1,350,000 | |
| **Professional Salaries -- Managing Partners** | | | | | | | | |
| Freedman | - | - | - | 30,000 | 30,000 | 30,000 | 30,000 | Ignore, as pass-through |
| Weiss | - | - | - | 90,000 | 90,000 | 90,000 | 90,000 | Ignore, as pass-through |
| Managing Partners (2) | 110,000 | 100,000 | 90,000 | - | - | - | - | Ignore, as pass-through |
| Hunter | 52,387 | 56,000 | 65,000 | 78,000 | 26,000 | - | - | Ignore, as pass-through |
| Total Professional Salaries -- Managing Partners | $ 162,387 | $ 156,000 | $ 155,000 | $ 198,000 | $ 146,000 | $ 120,000 | $ 120,000 | |
| Rent | - | - | - | - | - | 718 | 357 | Fixed |
| **Social** | | | | | | | | |
| Hunter | - | - | 110 | - | 30 | 47 | 33 | |
| SPMG | - | - | - | - | - | - | 75 | |
| Total Social | $ - | $ - | $ 110 | $ - | $ 30 | $ 47 | $ 108 | Fixed |
| Total Tax Preparation | 571 | 631 | 658 | 669 | 701 | 733 | 764 | Fixed |
| Corporate Tax | 200 | 200 | 200 | 200 | 200 | 200 | 263 | Fixed |
| | | | | | | | | |
| Technical Component [1] | | | | | | | | |
| TC - SPA (Forest) | - | - | - | 187,157 | 358,822 | 244,096 | 230,153 | |
| TC - Bay Area Path | - | - | - | - | - | - | - | |
| Total Technical Component | $ 1,067 | $ 109,424 | $ 122,631 | $ 187,157 | $ 358,822 | $ 244,096 | $ 230,153 | Variable |

Note
Data was normalized to capture reasonable costs that appear to have been omitted. Normalization adjustments are indicated in bold.
1 - The financial documents that I currently have available do not reflect a "Technical Component" for 2008 to 2009. I have included a normalization adjustment for this expense based on the average ratio of this cost to revenue for 2010 to 2013. My analysis is ongoing, however, and this adjustment may not be necessary if, for example, this cost commenced in 2010 due to a change in SPA's business.

Source
Ex. 5.3

EXHIBIT C

Surgical Pathology Associates
Annualized and Allocated Financial Data

EXHIBIT 6.0

| | | Note | 2006 | 2007 Annualized | 2008 Annualized | TOS9 Annualized | 2010 | 2011 | 2012 | 2013 Annualized | | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

EXHIBIT C

Surgical Pathology Associates
Annualized Financial Data

Exhibit S.4

| | 2006 | 2007 Annualized | 2008 Annualized | 2009 Annualized | 2010 | 2011 | 2012 | 2013 Annualized |
|---|---|---|---|---|---|---|---|---|
| **Fees** | | | | | | | | |
| Hunter Lab | $ | 87,361 | 102,000 | 185,279 | 220,000 | 199,333 | 147,000 | 111,000 |
| SPAMG | 13,132 | 77,034 | 254,692 | 262,408 | 375,018 | 697,214 | 616,300 | 688,104 |
| Total fees | $ 13,132 | 164,394 | 356,692 | 447,688 | 595,018 | 896,547 | 763,300 | 799,104 |
| Interest Income | $ 237 | 933.84 | 1,638 | 395 | 181 | 135 | 103 | 73 |
| **Expenses** | | | | | | | | |
| Total Bank Fees | $ 834 | 856 | (271) | 1,950 | 2,550 | 3,942 | 4,598 | 3,947 |
| Billing Service – SPAMG | | | | | | | | |
| Billing Services – SPA (Forest) | $ 1,152 | 5,560 | 18,617 | 24,363 | 613 | | | |
| Billing Services – SPMG | | | | | | | 58,976 | 46,591 |
| Total | $ 1,152 | 5,560 | 18,517 | 24,363 | 613 | | 58,976 | 46,591 |
| Bookkeeping – Danzo | 3,710 | 3,900 | 3,900 | 3,900 | 4,100 | 4,100 | 4,100 | 2,900 |
| Books | $ 986 | 897 | 289 | 159 | 1,378 | 1,696 | 489 | 1,572 |
| Books and Subscriptions | 852 | | | | 599 | | 659 | |
| Total Books and Subscriptions | $ 1,839 | 897 | 289 | 159 | 1,977 | 1,696 | 1,148 | 1,572 |
| Clerical – Forest | $ 25 | | | | | | | |
| Courier –San Jose Pathology | 17,095 | 14,354 | 15,234 | 9,525 | 11,500 | 11,560 | 45,702 | 37,749 |
| Courier –San Jose Pathology Reimb | (5,972) | (4,410) | (806) | | | | | |
| Total Courier | $ 11,123 | 9,944 | 14,428 | 9,525 | 11,500 | 11,560 | 45,702 | 37,749 |
| Gifts | $ | | 73 | | 3,639 | 103 | 140 | |
| Malpractice Insurance | $ 2,060 | 2,375 | 1,665 | 1,506 | 1,518 | 1,790 | 2,025 | |
| Work Comp | $ 165 | | | | | | | |
| Medical Insurance | $ | | | | 507 | | | 506 |
| License and Permits (excluding Pacific Pothole | $ 225 | 25 | 200 | 25 | 3,596 | 870 | 1,374 | |
| Laboratory Expense – Hunter Lab | $ | | | 21,526 | 32,258 | | | |
| Office Expense | | | | | | | | |
| Office Expense – SJPMG | $ 46 | | 95 | 332 | 213 | 12 | 48 | 141 |
| Office Supplies General | $ 137 | 129 | 80 | 80 | 83 | | 138 | 78 |
| Patient Refund – SPAMG | $ | 76 | | 1,315 | | | | |
| Patient refund – SPA | | | | | | 759 | | |
| Patient refund – SJPMG | $ 39 | | | | | | | |
| Postage and Delivery | | 155 | 110 | 68 | 65 | 112 | 125 | 98 |
| **Professional Fees** | | | | | | | | |
| Elsworth | $ 414,150 | 447,600 | 451,800 | 469,091 | 418,960 | 345,700 | 362,060 | 270,000 |
| Elsworth – Prior | 2,123 | | | | | | | |
| Freedman | 414,150 | 447,600 | 451,800 | 469,091 | 418,960 | 345,700 | 362,060 | 270,000 |
| Narla | 414,150 | 447,600 | 451,800 | 469,091 | 418,960 | 345,700 | 362,060 | 270,000 |
| Reo | 414,150 | 447,600 | 451,800 | 469,091 | 418,960 | 345,700 | 362,060 | 270,000 |
| Weiss | 414,150 | 447,600 | 451,800 | 469,091 | 418,960 | 345,700 | 362,060 | 270,000 |
| Weiss – Prior | 2,123 | | | | | | | |
| Total | $ 2,074,996 | 2,239,000 | 2,259,000 | 2,345,455 | 2,094,800 | 1,728,560 | 1,810,300 | 1,350,000 |
| **Professional Salaries – Managing Partners** | | | | | | | | |
| Freedman | | | | | 30,000 | 30,000 | 30,000 | 30,000 |
| Weiss | | | | | 90,000 | 90,000 | 90,000 | 90,000 |
| Managing Partners (3) | $ 120,000 | 110,000 | 100,000 | 90,000 | 78,000 | 26,000 | | |
| Hunter | | 52,387 | 56,000 | 65,000 | | 146,000 | 120,000 | 120,000 |
| Total | $ 120,000 | 162,387 | 156,000 | 155,000 | 198,000 | | | |
| Rent | | | | | | | 2,874 | 1,428 |
| Social | | | | | | | | |
| Hunter | | | | 110 | | 30 | 47 | 33 |
| SJPMG | 4,271 | | | | | | | 100 |
| Tax Preparation | | | | | | | | |
| SJPMG | $ 525 | 525 | 625 | 650 | 675 | 705 | 730 | 755 |
| SPAMG | 290 | 440 | 475 | 495 | 500 | 525 | 550 | 575 |
| Corporate Tax | $ 800 | 800 | 800 | 800 | 600 | 800 | 800 | 1,050 |
| Technical Component | | | | | | | | |
| TC – SPA (Forest) | $ 5,537 | | | | 187,157 | 358,822 | 244,096 | 230,153 |
| TC – Bay Area Path | | | | | | | | |

Note
Data was annualized where applicable, as indicated in Note column, at the pro-rata of the number of months to year.

Source
Ex. S.5

EXHIBIT C

Surgical Pathology Associates
Raw Financial Data

Exhibit 5.5

| Source | 2006 SPAG01456-57 | 2007 January through November SPAG01497-98 | 2008 January through October SPAG01535-36 | 2009 January through November SPAG01592-93 | 2010 SPAG01634-35 | 2011 SPAG01673-74 | 2012 SPAG01709-10 | 2013 January through April SPAG01726-27 |
|---|---|---|---|---|---|---|---|---|
| **Fees** | | | | | | | | |
| Hunter Lab | | $ 80,081 | $ 85,000 | $ 169,839 | $ 220,000 | $ 199,333 | $ 147,000 | 37,000 |
| SPAMG | $ 13,132 | $ 70,614 | $ 212,243 | $ 240,540 | $ 375,018 | $ 697,214 | $ 616,300 | 229,395 |
| Total fees | $ 13,132 | $ 150,695 | $ 297,243 | $ 410,379 | $ 595,018 | $ 896,547 | $ 763,300 | 266,395 |
| Interest Income | $ 237 | $ 856 | $ 1,365 | $ 362 | $ 181 | $ 135 | $ 103 | 24 |
| **Expenses** | | | | | | | | |
| Total Bank Fees | $ 834 | $ 785 | $ (226) | $ 1,788 | $ 3,550 | $ 3,942 | $ 4,598 | 1,366 |
| **Billing Service -- SPAMG** | | | | | | | | |
| Billing Services - SPA (Forest) | $ 1,152 | $ 5,097 | $ 15,514 | $ 22,333 | $ 613 | | | |
| Billing Services -- SPMG | | | | | | | $ 58,976 | 15,530 |
| Bookkeeping - Danen | $ 3,710 | $ 3,575 | $ 3,250 | $ 3,575 | $ 4,100 | $ 4,100 | $ 4,100 | 1,300 |
| Books | $ 986 | $ 822 | $ 241 | $ 146 | $ 1,378 | $ 1,696 | $ 469 | 524 |
| Books and Subscriptions | $ 852 | | | | $ 599 | | $ 659 | |
| Clerical - Forest | $ 25 | | | | | | | |
| Courier - San Jose Pathology | $ 17,095 | $ 13,158 | $ 12,695 | $ 8,731 | $ 11,500 | $ 11,580 | $ 45,702 | 12,583 |
| Courier - San Jose Pathology Reimb | $ (5,972) | $ (4,410) | $ (806) | | | | | |
| Total Courier | $ 11,123 | $ 8,748 | $ 11,889 | $ 8,731 | $ 11,500 | $ 11,580 | $ 45,702 | 12,583 |
| Gifts | | | $ 73 | | $ 3,639 | $ 103 | $ 140 | |
| Malpractice Insurance | $ 2,060 | $ 2,375 | $ 1,665 | $ 1,506 | $ 1,518 | $ 1,790 | $ 2,025 | |
| Work Comp | $ 165 | | | | | | | |
| Medical Insurance | | | | | $ 507 | | | 506 |
| License and Permits (excluding Pacific Patho) | $ 225 | $ 25 | $ 200 | $ 25 | $ 2,596 | $ 870 | $ 1,374 | |
| Laboratory Expense - Hunter Lab | | | | $ 19,733 | $ 32,258 | | | |
| **Office Expense** | | | | | | | | |
| Office Expense - SJPMG | $ 46 | | $ 79 | $ 304 | $ 213 | $ 12 | $ 48 | 47 |
| Office Supplies General | $ 137 | $ 129 | | $ 80 | $ 83 | | $ 138 | 78 |
| Patient Refund - SPAMG | | $ 76 | | $ 1,315 | | | | |
| Patient refund - SPA | | | | | | $ 759 | | |
| Patient refund - SJPMG | $ 39 | | | | | | | |
| Postage and Delivery | | $ 155 | $ 110 | $ 88 | $ 65 | $ 112 | $ 125 | 98 |
| **Professional Fees** | | | | | | | | |
| Ellsworth | $ 414,150 | $ 410,300 | $ 376,500 | $ 430,000 | $ 418,960 | $ 345,700 | $ 362,060 | 90,000 |
| Ellsworth - Prior | $ 2,123 | | | | | | | |
| Freedman | $ 414,150 | $ 410,300 | $ 376,500 | $ 430,000 | $ 418,960 | $ 345,700 | $ 362,060 | 90,000 |
| Narla | $ 414,150 | $ 410,300 | $ 376,500 | $ 430,000 | $ 418,960 | $ 345,700 | $ 362,060 | 90,000 |
| Rao | $ 414,150 | $ 410,300 | $ 376,500 | $ 430,000 | $ 418,960 | $ 345,700 | $ 362,060 | 90,000 |
| Weiss | $ 414,150 | $ 410,300 | $ 376,500 | $ 430,000 | $ 418,960 | $ 345,700 | $ 362,060 | 90,000 |
| Weiss - Pior | $ 2,123 | | | | | | | |
| Total | $ 2,074,996 | $ 2,051,500 | $ 1,882,500 | $ 2,150,000 | $ 2,094,800 | $ 1,728,500 | $ 1,810,300 | 450,000 |
| **Professional Salaries -- Managing Partners** | | | | | | | | |
| Freedman | | | | | $ 30,000 | $ 30,000 | $ 30,000 | 10,000 |
| Weiss | | | | | $ 90,000 | $ 90,000 | $ 90,000 | 30,000 |
| Managing Partners (2) | $ 120,000 | $ 110,000 | $ 100,000 | $ 90,000 | $ 78,000 | $ 26,000 | | |
| Hunter | | $ 52,387 | $ 56,000 | $ 65,000 | | | | |
| Total | $ 120,000 | $ 162,387 | $ 156,000 | $ 155,000 | $ 198,000 | $ 146,000 | $ 120,000 | 40,000 |
| Rent | | | | | | | $ 2,874 | 1,428 |
| **Social** | | | | | | | | |
| Hunter | | | | $ 110 | | $ 30 | $ 47 | 33 |
| SJPMG | $ 4,271 | | | | | | | 300 |
| **Tax Preparation** | | | | | | | | |
| SJPMG | $ 525 | $ 525 | $ 625 | $ 650 | $ 675 | $ 705 | $ 730 | 755 |
| SPAMG | $ 390 | $ 440 | $ 475 | $ 495 | $ 500 | $ 525 | $ 550 | 575 |
| Corporate Tax | $ 800 | $ 800 | $ 800 | $ 800 | $ 800 | $ 800 | $ 800 | 1,050 |
| **Technical Component** | | | | | | | | |
| TC - SPA (Forest) | $ 5,537 | | | | | | | |
| TC - Bay Area Path | | | | | $ 187,157 | $ 358,822 | $ 244,096 | 76,718 |

Page 83 of 87

EXHIBIT C

**Ratio of Estimated Hunter Total Revenue to Actual (OM and CM)**                                                                     Exhibit 5.6

| | Source | Legend | | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 |
|---|---|---|---|---|---|---|---|---|---|---|
| Hunter Revenue (actual) [1] | Ex. 2.8 | a | | $ 15,868,709 | $ 20,129,773 | $ 20,568,081 | $ 19,067,445 | $ 22,480,893 | $ 20,857,635 | n/a |
| Hunter Revenue - Outside of Northern California | Ex. 2.3 | b = a * (-1.5%) | 1.5% | (238,031) | (301,947) | (308,521) | (286,012) | (337,213) | (312,865) | |
| Estimated Hunter Northern California Revenue | | c = a - b | | $ 16,106,740 | $ 20,431,720 | $ 20,876,602 | $ 19,353,457 | $ 22,818,107 | $ 21,170,499 | |
| | | | | | | | | | | |
| Hunter Lost Revenue (OM) | Ex. 2.0 | d | | | | | | $ 10,891,943 | $ 9,951,971 | |
| Estimated Hunter Total Revenue (OM) | | e = c + d | | | | | | $ 33,710,050 | $ 31,122,470 | |
| Ratio of Estimated Hunter Total Revenue to Actual (OM) | | f = e / c | | | | | | 148% | 147% | |
| | | | | | | | | | | |
| Ratio of Estimated Hunter Total Revenue to Actual (CM) | Ex. 2.0.3 | g | | | | | | $ 3,142,816 | $ 3,006,968 | |
| Estimated Hunter Total Revenue (CM) | | h = c + g | | | | | | $ 25,960,923 | $ 24,177,467 | |
| Ratio of Estimated Hunter Total Revenue to Actual (CM) | | i = h / c | | | | | | 114% | 114% | |

**Notes/Sources:**
1) The revenue amounts for Hunter are for the year ending March 31st of the following year. This represents the best matching because 9 months of each fiscal
year occur in the preceding calendar year ( e.g. , the year ended March 31, 2013 includes the nine months ended December 31, 2012).

EXHIBIT C



EXHIBIT C



EXHIBIT C

Pacific Breast Pathology Loss Model
Sales Projections

Exhibit 6.2

**Assumptions:**

| | | Base Case | Success Case |
|---|---|---|---|
| [a] No. of biopsies per physician per year | | 3,000 | 5,000 |
| [b] Rate of benign biopsies [1] | | 80% | |
| [c] Ave. fees per benign biopsy [6] | $ | 39.00 | |
| [d] Ave. incremental fees all malignant cases (3 stains at $60/test) [7] | $ | 180.00 | |
| [e] Ave. incremental fees selected of malignant tests (1 stain) [8] | $ | 65.00 | |

| | Legend | 2011 [1] | 2012 | 2013 | 2014 | 2015 | Total |
|---|---|---|---|---|---|---|---|
| # of Physicians [2] | [h] | | 2 | 2 | 1.5 | 1 | |
| | | | | | | | |
| *Base Case* | | | | | | | |
| No. of biopsies performed | [i]=[h]*[a] | | 6,000 | 6,000 | 4,500 | 3,000 | |
| No. of benign biopsies | [j]=[i]*[b] | | 4,800 | 4,800 | 3,600 | 2,400 | |
| Fees for benign biopsies | [k]=[j]*[c] | | $ 187,200 | $ 187,200 | $ 140,400 | $ 93,600 | $ 608,400 |
| | | | | | | | |
| No. of malignant cases | [l]=[i]-[j] | | 1,200 | 1,200 | 900 | 600 | |
| Fees for initial testing | [m]=[l]*[c] | | $ 46,800 | $ 46,800 | $ 35,100 | $ 23,400 | $ 152,100 |
| Fees for incremental testing (all malignant tests) | [n]=[l]*[d] | | 216,000 | 216,000 | 162,000 | 108,000 | 702,000 |
| Fees for selected incremental testing | [o]=[l]*25%*[e] | | 19,500 | 19,500 | 14,625 | 9,750 | 63,375 |
| 2nd opinion consultation fees | [p] | | 10,000 | 10,000 | 10,000 | 10,000 | 40,000 |
| Total fees for malignant testing | [q]=[m]+[n]+[o]+[p] | $     - | $ 292,300 | $ 292,300 | $ 221,725 | $ 151,150 | $ 957,475 |
| Total fees - Base Case | | $     - | $ 479,500 | $ 479,500 | $ 362,125 | $ 244,750 | $ 1,565,875 |
| | | | | | | | |
| *Medium Case - Assumes Growth Rate* | 10% | | | | | | |
| No. of biopsies performed | | | 6,000 | 6,600 | 5,445 | 3,993 | |
| No. of benign biopsies | | | 4,800 | 5,280 | 4,356 | 3,194 | |
| Fees for benign biopsies | | | $ 187,200 | $ 205,920 | $ 169,884 | $ 124,582 | $ 687,586 |
| | | | | | | | |
| No. of malignant cases | | | 1,200 | 1,320 | 1,089 | 799 | |
| Fees for initial testing | | | $ 46,800 | $ 51,480 | $ 42,471 | $ 31,145 | $ 171,896 |
| Fees for incremental testing (all malignant tests) | | | 216,000 | 237,600 | 196,020 | 143,748 | 793,368 |
| Fees for selected incremental testing | | | 19,500 | 21,450 | 17,696 | 12,977 | 71,624 |
| 2nd opinion consultation fees | | | 10,000 | 10,000 | 10,000 | 10,000 | 40,000 |
| Total fees for malignant testing | | $     - | $ 292,300 | $ 320,530 | $ 266,187 | $ 197,871 | $ 1,076,888 |
| Total fees - Medium Case | | $     - | $ 479,500 | $ 526,450 | $ 436,071 | $ 322,452 | $ 1,764,474 |
| | | | | | | | |
| *Success Case* | | | | | | | |
| No. of biopsies performed | | | 6,000 | 10,000 | 7,500 | 5,000 | |
| No. of benign biopsies | | | 4,800 | 8,000 | 6,000 | 4,000 | |
| Fees for benign biopsies | | | $ 187,200 | $ 312,000 | $ 234,000 | $ 156,000 | $ 889,200 |
| | | | | | | | |
| No. of malignant cases | | | 1,200 | 2,000 | 1,500 | 1,000 | |
| Fees for initial testing | | | $ 46,800 | $ 78,000 | $ 58,500 | $ 39,000 | $ 222,300 |
| Fees for incremental testing (all malignant tests) | | | 216,000 | 360,000 | 270,000 | 180,000 | 1,026,000 |
| Fees for selected incremental testing | | | 19,500 | 32,500 | 24,375 | 16,250 | 92,625 |
| 2nd opinion consultation fees | | | 10,000 | 10,000 | 10,000 | 10,000 | 40,000 |
| Total fees for malignant testing | | $     - | $ 292,300 | $ 480,500 | $ 362,875 | $ 245,250 | $ 1,380,925 |
| Total fees - Success Case | | $     - | $ 479,500 | $ 792,500 | $ 596,875 | $ 401,250 | $ 2,270,125 |
| | | | | | | | |
| *Expected Value of Total Fees* | | | | | | | |
| Low Case | 10% | $     - | $     - | $     - | $     - | $     - | |
| Base Case | 30% | $     - | $ 143,850 | $ 143,850 | $ 108,638 | $ 73,425 | |
| Medium Case | 30% | $     - | $ 143,850 | $ 157,935 | $ 130,821 | $ 96,736 | |
| Success Case | 30% | $     - | $ 143,850 | $ 237,750 | $ 179,063 | $ 120,375 | |
| Expected value of fees [5] | | $     - | $ 431,550 | $ 539,535 | $ 418,521 | $ 290,536 | $ 1,680,142 |
| Quest market share [4] | | | 40% | 40% | 40% | 40% | |
| Relevant Quest revenue | | $     - | $ 172,620 | $ 215,814 | $ 167,409 | $ 116,214 | $ 672,057 |

**Notes/Sources:**
1 - Pacific Breast Pathology was formed in June 2011. No sales activity in 2011 to enable ramp-up activity.
   Dr. Dutt & Dr. Lawton anticipated full-employment status by January 2012.
2 - Dr. Lawton began full-time work at the University of North Carolina Medical School in July 2014.
   I have assumed that Dr. Lawton's income mitigated his losses from Pacific Breast subsequent to this time.
3 - Applies an expected value based on the probability-weighted fees.
4 - Quest's estimated market share is derived from numerous documents, including it's 2013 Annual Business Plan Review, see QDIRDL0126162.
5 - Assumption provided by Plaintiff.
6 - See Dutt Tr., 54:23-55:3. These fees are for tests within CPT Code 88305. The fees are a slight premium to Medicare in Orange County, CA.
7 - See Dutt Tr. 55:4-20 as well as interview with Dr. Dutt.
8 - Expected fees if Fluorescence in situ hybridization (FISH) test required

EXHIBIT C

| |
|---|
| Ex. 54 at QDIRDL0001512, Quest Client/Patient Pricing Controls Policy (11/29/2010 revision). |
| Ex. 56 at DQIRDL0001558 |
| Turnbull & Turnbull v. ARA Transportation, Inc. and Fisherman's Wharf Bay Cruise Corporation v. Blue and Gold Fleet, Inc. |
| Chris Riedel Tr., Vol I, 32:10-33:11<br>Ex. 146 (Riedel) [duplicated later]<br>Chris Riedel Tr., Vol I, 316:19-23. |
| Ex. 146, p.5. |
| Gerald Weiss Tr. Vol. I, 70:7-16. |
| Gerald Weiss Tr. Vol. I, 58:23-59:20. |
| Gerald Weiss Tr. Vol. I, 14:21-15:7, 43:15-19. |
| Gerald Weiss Tr. Vol. I, 49:20-50:13. |
| Miller Tr., 12:9-11, 18:4-10. |
| Hayes Tr., 43:8-11. |
| Hayes Tr., 43:14-20. |
| QDIRDL0467939<br>QDIRDL0467940<br>Miller Tr. 78:1-9. [duplicated] |
| Miller Tr., 72:23-25, 396:9-14 and 396:20-25. |
| Miller Tr., 48:7-49:9. |
| Ex. 309 (Albert Miller). |
| Quest's website maintains a lookup feature whereby test codes can be traced to CPT Codes. See e.g.,<br>http://www.questdiagnostics.com/testcenter/TestDetail.action?ntc=395 (accessed January 29, 2015). |
| QDI's Notice of Motion and Motion for Summary Judgment, 10:22-11:6. |
| McCabe Tr., 43:6-15 |

EXHIBIT C

| |
|---|
| CPS-0000620 at CPS-0000624, CPS-0000639 |
| AET-SUBP0000101 (AEO) (fee schedule to Jun-12). |
| CPS-0000768. |
| AET-SUBP0000123 [duplicate within above fee schedule] |
| |
| AET-SUBP0000123 |
| CPS-0000817. |
| AET-SUBP0000107. |
| QDI's Notice of Motion and Motion for Summary Judgment, 15:8-9. (emphasis in original) |
| QDIRDL0467940<br>Miller Tr., 56:7-8 |
| |
| Quest 2012 Form 10-K, p.12, " Health plans and IPAs often require that diagnostic information services providers accept discounted fee structures or assume all or a portion of the financial risk associated with providing such services through capitated payment arrangements and discounted fee-for-service arrangements. Under capitated payment arrangements, we provide services at a predetermined monthly reimbursement rate for each covered member, generally regardless of the number or cost of services provided by us." |
| See the Plandowski Declaration. |
| McCabe Tr., 68:14-69:21 [duplicate]<br>Ex. 652 |
| QDIRDL0126161 attaching QDIRDL0126162 at 68 [duplicate] |
| See e.g., Baori, Balakrishnan and Fishenfeld Declarations on behalf of Physicians Medical Group. |
| Armstrong Tr., 18:10-17 |
| Hayes Tr., 61:24-62:12. |
| Chris Riedel Tr., Vol I, 358:17-361:14 [duplicate]<br>Ex. 152 |

EXHIBIT C

| |
|---|
| Hunter file entitled "Top 40 Clients." |
| Armstrong Tr., 18:18-19:10, 36:3-12 |
| QDI's Notice of Motion and Motion for Summary Judgment, 9:23-10:7. |
| Id. |
| QDIRDL0106272 at tab "LabOps & Major Mkt Dynamics." |
| QDIRDL0106272 at tab "Competitor Detail- Physician." |
| QDIRDL0106272 at tab "Competitor Detail- Physician." QDIRDL0126161 attaching QDIRDL0126162 at 84 [duplicate] |
| QDIRDL0106272 at tab "Competitor Detail- Physician." |
| QDIRDL0106272 at tab "Competitor Detail- Physician." |
| QDIRDL0050615. |
| QDIRDL0050776. |
| QDIRDL0051002. |
| QDIRDL0106272; LabOps & Major Mkt Dynamics Tab |
| QDIRDL0050211. See the entries associated with the "Client_NM"; Pacific Ave Medical Lab, Santa Lucia Med Grp Inc, Erasmus,Bina Md\Mowry, Petersen\Hawkins\Foote, Diep,Claire Md, and Robinson,Curtis Md. |
| QDIRDL0126162 at 70. |
| QDIRDL0063348; 2012 Tab, DOCTORS ON DUTY\MARINA "MA in office prefers Hunter, work is split." |
| QDIRDL0242021. NoCal Data tab. |
| QDIRDL0126162 at 99. |
| QDIRDL0094836 at Detail_West tab. |
| QDIRDL0051109; Sheet 1 tab. |
| Id. |
| QDIRDL0094854, Detail_West tab. |

EXHIBIT C

| |
|---|
| The Plaintiffs may submit additional expert analysis regarding lost capitation revenue when expert reports are due in April 2015. |
| Fuchs Declaration, ¶ 1. This entity was formerly known as Southwest Community Health Center and Southwest Community Clinic. This entity also includes Chanate Health Center. |
| Id., ¶ 2. |
| Id., ¶¶ 3-4. |
| Id., ¶ 5. In the analysis of Hunter's lost revenues from identifiable accounts, I have incorporated the effect of changes in price. This analysis is described in greater detail below. |
| QDIRDL0467937. |
| Plaintiff Hunter Labs 3rd Supplemental Responses & Objections to QDI Set One, No. 6. |
| Alexander Valley is included in the Partnership Health Plan of California Directory (p.10) and Quest is specified as the only Laboratory Draw Station (p.23). See http://www.partnershiphp.org/HK_Prov/ProvDirs/HK_SonDir1.pdf (accessed January 19, 2015). |
| See QDIRDL0009078, QDIRDL0010082, QDIRDL0364208, QDIRDL0242440, QDIRDL0295138, QDIRDL0201496, and QDIRDL0185259. |
| QDIRDL0467891 at tab Costs, which is the Blue Shield profitability analysis. |
| See Exhibit 2.1.3. |
| Chris Riedel Tr., Vol I, 247:10-12. |
| See e.g., Chris Riedel Tr., Vol I, 190:7-191:23. |
| Chris Riedel Tr., Vol I, 130:3-16. [duplicate] CPS-0000055, letter from Blue Shield to Ms. Riedel dated January 16, 2010. |
| Chris Riedel Tr., Vol I, 130:3-16. |
| See file entitled "Diag lab client signed copy Nov 2012." |
| QDIRDL0467940. |
| Ex. 146 (Riedel), p.25 |
| QDIRDL0467939 and QDIRDL0467940. |
| QDIRDL0189285 at tab "IPA Summary" |
| QDIRDL0110617 at tab "NORCAL" |

EXHIBIT C

QDIRDL0051002.
QDIRDL0117606 at tab "Competitors."

Litigation Services Handbook, Ch.4, pp.27-28. See also, AICPA Practice Aid 06-4, Calculating Lost Profits, ¶ 76.

Ex. 146 (Riedel), p.26.

AICPA, Calculating Lost Profits, ¶ 4.

See e.g., Reference Manual on Scientific Evidence, Reference Guide on Estimation of Economic Damages, 3rd Edition, pp.449-450.

Ex. 146).

Ex. 146 (Riedel), p.16. See Exhibit 2.8.1.

QDIRDL046099

QDIRDL0032350 (IPA analysis for Partnership) and QDIRDL0365563 (IPA analysis for Alameda).

See Exhibit 2.8.2.

Capital IQ Hunter Laboratories Inc. Consideration Detail Report and BioReference 2013 Form 10-K, p. 62.

Pratt and Grabowski, App. III, p. 742.

AICPA's Statement on Standards for Valuation Services No.1, *Valuation of a Business Ownership Interest, Security, or Intangible Asset*, issued by the American Institute of Certified Public Accountants in June 2007 (SSVS No. 1). SSVS No. 1 includes the discounted cash flow method as one of two frequently used valuation methods under the income approach. SSVS No. 1, p. 16-17.

Pratt, p. 219.

Pratt, p. 219.

The terminal value is "the present value of the stabilized benefit stream capitalized into the future." Aaron Rotkowski and Evan Clough, How to Estimate the Long-Term Growth Rate in the Discounted Cash Flow Method, Insights, Spring 2013, www.willamette.com, p. 9

Shannon P. Pratt and Roger J. Grabowski, "Cost of Capital, Applications and Examples," 4th Ed., Wiley, 2010, Appendix III, p. 740.

Pratt, p. 177-179.

Pratt, p. 220 and 240.

SSVS No. 1 requires consideration of a terminal value under the discounted cash flow method. SSVS No. 1, p. 17.

Rotkowski and Clough, p. 11.

EXHIBIT C

| |
|---|
| Pratt, p. 248. |
| Subsequent to the sale of assets to BioReference, Hunter Heart did not consider Quest to be a competitor. Declaration of Chris Riedel in Support of Plaintiffs' Motion to Cancel Quest's Attorney's Eyes Only Designations, ¶ 4. |
| Pratt and Grabowski, pp. 87-88 and 438. |
| Pratt and Grabowski, p. 88. |
| See Exhibit 3.7.  Pratt and Grabowski, pp. 88-94, at 89. |
| See Exhibit 3.7.  Pratt and Grabowski, pp. 429-433. |
| See Exhibit 3.7.  Pratt and Grabowski, pp. 433-438. |
| Ibbotson SBBI 2013 Valuation Yearbook, p. 27. |
| See Exhibit 3.7.  Pratt and Grabowski, pp. 438-439. |
| Pratt and Grabowski, pp. 94-98. |
| Rotkowski and Clough, p. 13. |
| Pratt, p. 248. |
| Rotkowski and Clough, p. 13. |
| Rotkowski and Clough, p. 19. |
| Capital IQ WACC Analyses for Quest, BioReference and LabCorp, as of August 2013 |
| Pratt and Grabowski, p. 741. |
| Pratt, p. 310. |
| Pratt, p. 1072. |
| Pratt, p. 310. |
| Haverford Health Advisors, Overview of 2013-2013 Laboratory Industry Transactions, April 30, 2013, p. 12. |
| QDIRDL0119681 and QDIRDL0179386 |
| QDIRDL0216149 at 180, Quest 2013 Strategic Plan Update. |
| QDIRDL0101462 at 463. |
| The flat file that I received from RDL is entitled "DVR-DALL-Greg." |
| RDL in its Second Supplemental Responses and Objections to Defendant QDI's Interrogatories, Set One, No. 2. |
| Gerald Weiss Tr. Vol. I, 55:9-21 |
| Id. 56:1-3 |
| Id. 45:23-46:9 |
| Gerald Weiss Tr. Vol. I, 47:7-13.  Also interview of Dr. Weiss. |
| Gerald Weiss Tr. Vol. I, 149:24-150:2. |
| Interview of Dr. Weiss. |
| Gerald Weiss Tr. Vol. I, 124:2-9 and 175:14-25. |
| Dutt Tr., 40:14-20 and 57:5-10. |

EXHIBIT C

| AET0000004, 0008 (17th Amendment to Quest's Aetna contract states that Aetna will ███████████ |
| --- |
| Dutt Tr. at 25:7-14, 28:8-17. |
| Dutt Tr., 38:16-40:8. |
| "Reference Guide on Estimation of Economic Damages" pp.468-469.<br>AICPA Practice Aid, Discount Rates, Risk, and Uncertainty in Economic Damages Calculations, Chapter 5, Accounting For Risk In A Damages Calculation. |
| Dutt Tr., 53:4-23. |

EXHIBIT C